### MONTHLY OPERATING REPORT FOR
### CORPORATE OR PARTNERSHIP DEBTOR
### (Including LLCs and LLPs)

Case No.  19-345-18-dwh11

Debtor  PPV, Inc.                               Report Month/Year        Dec-19

---

**Instructions**: The debtor's monthly financial report shall include this cover sheet signed by the debtor and all UST forms and supporting documents. Exceptions, if allowed, are noted in the checklist below. Failure to comply with the reporting requirements of Local Bankruptcy Rule 2015-1(b) and 2015-2, or the U.S. Trustee's reporting requirements, is cause for conversion or dismissal of the case.

---

The debtor submits the following with this monthly financial report:                    **Completed**      **Not Applicable**

| | | | |
|---|---|---|---|
| **UST-11** | **Comparative Income Statement** or debtor's income statement (must include all line items specified on UST-11). | X | |
| **UST-12** | **Comparative Balance Sheet** or debtor's balance sheet (must include all line items specified on UST-12. The debtor's balance sheet, if used, shall include a breakdown of pre- and post-petition liabilities. The breakdown may be provided as a separate attachment to the debtor's balance sheet. | X | |
| **UST-13** | **Comparative Cash Flow Statement** or debtor's cash flow statement (must include all line items specified on UST-13). Complete this statement if the debtor is reporting based on the accrual basis of accounting. This is the required method, unless other arrangements have been made with the U.S. Trustee. | X | |
| **UST-14** | **Summary of Disbursements** | X | |
| **UST-14A** | **Statement of Cash Receipts and Disbursements** Complete one or more to include all bank accounts or other sources of debtor funds. Attach copies of monthly bank statements and all supporting documents described in the instructions. | X | |
| **UST-14B** | **Additional Disbursement Information** | X | |
| **UST-15** | **Statement of Aged Receivables** Provide a detailed accounting of aged receivables on, or as an attachment to, UST-15. | X | |
| **UST-16** | **Statement of Aged Post-Petition Payables** Provide a detailed accounting of aged post-petition payables on, or as an attachment to, UST-16. | X | |
| **UST-17** | **Statement of Operations** When applicable, UST-17 shall include copies of supporting documents such as an escrow statement for the sale of real property, an auctioneer's report for property sold at auction, or a certificate of insurance or copy of debtor's bond for any change in insurance or bond coverage. | X | |

---

**DEBTOR'S CERTIFICATION**

I certify under penalty of perjury that (1) I have personally prepared this financial report or directly supervised its preparation, and (2) the information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief. **For additional information, see disclosures on UST-12, pg. 2.**

BY: /s/ George R. Sullivan                    DATE: Jan. 28, 2020

TITLE: CFO

The debtor, or trustee, if appointed, must sign the monthly financial report. Only an authorized officer may sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor. Debtor's counsel may not sign a financial report for the debtor.

---

Case 19-34517-dwh11    Doc 126    Filed 01/28/20

| | |
|---|---|
| Case Number: | 19-345-18-dwh11 |
| Report Mo/Yr: | Dec-19 |

Debtor: PPV, Inc.

## UST-11, COMPARATIVE INCOME STATEMENT

**INSTRUCTIONS:** The initial report should include only business activity commencing from the petition date through the end of the month.

| For the Month of: | MO/YR | MO/YR | MO/YR | Cumulative To Date |
|---|---|---|---|---|
| Revenue | 231,015 | | | 231,015 |
| Less: Returns and Allowances | | | | - |
| NET REVENUE | 231,015 | - | - | 231,015 |
| | | | | |
| Cost of Goods sold: | | | | |
| Beginning Inventory | | | | - |
| Add: Purchases | | | | - |
| Less: Ending Inventory | | | | - |
| Cost of Goods Sold | | | | - |
| | | | | |
| Additional Costs of Good Sold: | | | | |
| Direct Labor | | | | - |
| Freight In | | | | - |
| TOTAL COST OF GOOD SOLD | - | - | - | - |
| | | | | |
| Other Operating Expenses: | | | | |
| Officers' Salaries (Net) | 15,762 | | | 15,762 |
| Other Salaries (Net) | 36,636 | | | 36,636 |
| Payroll Taxes (Total) | 20,470 | | | 20,470 |
| Employee Benefits | 43,782 | | | 43,782 |
| Other Taxes | 5,688 | | | 5,688 |
| Insurance | 1,650 | | | 1,650 |
| Rent/Lease | 45,833 | | | 45,833 |
| General and Administrative | 126,155 | | | 126,155 |
| TOTAL OPERATING EXPENSES | 295,975 | - | - | 295,975 |
| NET OPERATING INCOME (LOSS) | (64,960) | - | - | (64,960) |
| | | | | |
| Add: Other Income | | | | - |
| | | | | |
| Less: Shareholder Payment | (15,000) | | | (15,000) |
| Voidable Post-Petition Withdrawal | (2,076) | | | |
| Less: Non-recurring items | | | | |
| Professional Fees | (9,406) | | | (9,406) |
| UST Fees | | | | - |
| Other (specify) | | | | - |
| TOTAL NON-RECURRING ITEMS | (26,482) | - | - | (9,406) |
| | | | | |
| GAIN (LOSS) ON DISPOSAL OF ASSETS | | | | - |
| | | | | |
| NET INCOME (LOSS) BEFORE INCOME TAX | (106,441) | - | - | (89,366) |
| Income Taxes | | | | - |
| NET INCOME (LOSS) | (106,441) | - | - | (89,366) |

> **Costs of Good Sold Not Calculated on Nonconsolidated Basis.** Actual cash expenditures reflected in Operating Expenses, below.

Case 19-34517-dwh11    Doc 126    Filed 01/28/20

**PPV, INC. AND SUBSIDIARY**
**CONSOLIDATED STATEMENT OF INCOME**
**Period ended December 31, 2019**

|  | Month Dec | YTD |
|---|---|---|
| REVENUE | 1,050,048 | 12,024,086 |
| **COST OF REVENUE** | | |
| Labor | 187,146 | 2,171,375 |
| Truck/Equipment | 91,930 | 1,068,491 |
| Leased Equipment | 6,921 | 95,353 |
| Other Direct Expenses | 209,703 | 2,275,843 |
| Total Cost of Revenue | 495,700 | 5,611,062 |
| GROSS PROFIT | 554,348 | 6,413,023 |
| **GENERAL AND ADMINISTRATIVE EXPENSES** | | |
| Salaries/Fringes | 190,138 | 2,309,469 |
| Office Expenses | 104,362 | 927,249 |
| Selling Expenses | 18,988 | 167,197 |
| Admin Expenses | 78,378 | 1,296,514 |
| Depreciation & amortization | 150,627 | 2,000,856 |
| Total General and Administrative Cost | 542,493 | 6,701,285 |
| INCOME FROM OPERATIONS | 11,855 | (288,262) |
| **OTHER INCOME (EXPENSE):** | | |
| Other income | - | 1,991 |
| Interest expense | (40,814) | (789,773) |
| INCOME BEFORE INCOME TAXES | (28,960) | (1,076,044) |
| INCOME TAX EXPENSE | - | (2,239) |
| NET INCOME | $ (28,960) | $ (1,078,283) |

Case Number: 19-345-18-dwh11
Report Mo/Yr: Dec-19

Debtor: PPV, Inc.

## UST-12, COMPARATIVE BALANCE SHEET

| ASSETS                      As of month ending: | MO/YR | MO/YR | MO/YR | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Current Assets | | | | |
| Cash-Restricted | | | | |
| Cash-Unrestricted | 164,555 | | | 77,225 |
| TOTAL CASH | 164,555 | - | - | 77,225 |
| | | | | |
| Accounts Receivable | 751,179 | | | 567,216 |
| Less: Doubtful Accounts (91+) | (6,269) | | | |
| NET ACCOUNTS RECEIVABLE | 744,910 | - | - | 567,216 |
| Voidable Transfer Claim(s) | 2,076 | | | |
| Notes Receivable | 578,585 | | | 578,585 |
| Professional Fee Retainer | 27,500 | | | |
| Inventory  (see note below) | 40,517 | | | 40,517 |
| Prepaid Expenses | 120,170 | | | 120,170 |
| Other (attach list) | | | | |
| TOTAL CURRENT ASSETS | 1,648,737 | - | - | 1,383,713 |
| Fixed Assets | | | | |
| Real Property/Buildings | | | | |
| Equipment | 1,958,028 | | | 1,958,028 |
| Accumulated Depreciation | | | | |
| NET FIXED ASSETS | 1,958,028 | - | - | 1,958,028 |
| | | | | |
| Other Assets (Per Schedules) | 1,215,115 | | | 1,215,115 |
| TOTAL ASSETS | 4,821,880 | - | - | 4,556,856 |
| | | | | |
| **LIABILITIES** | | | | |
| Post-Petition Liabilities | | | | |
| Trade Accounts Payable | 45,964 | | | |
| Taxes Payable | | | | |
| Accrued Professional Fees | 9,406 | | | |
| Notes Payable | | | | |
| Rents and Lease payables | | | | |
| Accrued Interest | | | | |
| Other (specify) | | | | |
| TOTAL POST-PETITION LIABILITIES | 55,370 | - | - | |
| Pre-Petition Liabilities | | | | |
| Secured Debt | 2,974,397 | | | 2,974,397 |
| Priority Debt | 61,707 | | | 107,455 |
| Unsecured Debt | 2,810,471 | | | 2,810,471 |
| Other (attach list) | | | | |
| TOTAL PRE-PETITION LIABILITIES | 5,846,575 | - | - | 5,892,323 |
| | | | | |
| TOTAL LIABILITIES | 5,901,944 | - | - | 5,892,323 |

Method of inventory valuation: Cost, Inventory Not Updated
Secured Debt includes Crestmark obligation and current line of credit; pre-petition amount not adjusted.

Case 19-34517-dwh11    Doc 126    Filed 01/28/20

**Debtor:** PPV, Inc.

## UST-12, COMPARATIVE BALANCE SHEET

| EQUITY                    As of month ending: | MO/YR | MO/YR | MO/YR | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Owners' Equity (or Deficit) | | | | |
| | | | | |
| Prepetition Owners' Equity | | | | |
| Post-petition Cumulative Profit or (Loss) | | | | |
| Direct Charges to Equity **(Explain)** | | | | |
| | | | | |
| TOTAL OWNERS' EQUITY (DEFICIT) | - | - | - | - |
| | | | | |
| | | | | |
| TOTAL LIABILITIES AND OWNERS' | | | | |
| EQUITY(DEFICIT) | 5,901,944 | - | - | 5,892,323 |

### Disclosures and Qualifications

Debtor's books and records are kept on a consolidated basis with PPV, Inc. on an accrual accounting method. To separate Bravo and PPV finances as required for completion of this Report, Debtors will be using a non-GAAP hybrid accounting method; Debtor's consolidated financial reporting is available on request to Debtor's counsel. Accounts Receiveables and Accounts Payable are separated on an account-designation basis; AR and AP separation has not been reviewed on an per-receivable (or part thereof) or per-payable (or part thereof) basis.

As presented herein, Debtor's income and expenses are cash method, while professional fees, payables, and accounts receiveable will be accrued.  As a result of the modified accounting method, certain sheets will not reconcile.

Professional Fees (UST-11, UST-12) have been equally divided between the debtors in this jointly administered case; Professional Fees are based, in part, on unreviewed time for the jointly administered case and constitute an estimate. Unearned retainer has also been equally divided between the debtors.

**Consolidated financial reports, consistent with Debtor's books and records, are attached.**

**PPV, INC. AND SUBSIDIARY**
**CONSOLIDATED BALANCE SHEET**
**Period ended December 31, 2019**

## Assets

### Current Assets

| | |
|---|---:|
| Cash | 91,878 |
| Trade accounts receivable - Net of Allowance | 1,808,908 |
| Other receivables | 601,215 |
| Bid bonds | - |
| Inventory/Work in process | 44,992 |
| Deferred tax benefit - current | - |
| Prepaid expenses | 56,777 |
| Total Current Assets | 2,603,770 |

### Fixed Assets

| | |
|---|---:|
| Trucks & equipment | 14,635,753 |
| Plant Equipment | 4,364,465 |
| Office equipment | 229,606 |
| Lab equipment | 28,070 |
| Leasehold improvements | 367,025 |
| Less:  accumulated depreciation | (14,753,803) |
| Net Fixed Assets | 4,871,116 |

### Other Assets

| | |
|---|---:|
| Deposits | 76,768 |
| Non-compete agreement | - |
| Goodwill & Licenses | 953,120 |
| Prepaid loan fees & Licenses | 175,602 |
| Organization cost | 9,332 |
| Less:  accumulated amortization | (662,240) |
| Total Other Assets | 552,582 |
| **Total Assets** | **8,027,469** |

**Liabilities & Owners Equity**

Current Liabilities

| | |
|---|---:|
| Trade accounts payable | 1,422,498 |
| Credit cards | (2,050) |
| Current Portion of Long term Debt | 3,894,068 |
| Line of credit | 1,130,815 |
| Accrued liabilities | 130,952 |
| Total Current Liabilities | 6,576,283 |

Long-term Liabilities

| | |
|---|---:|
| Equipment Note - Crestmark Bank | 2,943,431 |
| Leases - Trucks | 1,673,483 |
| Less: Current Portion Of Long Term Debt | (3,894,068) |
| Total Long Term Liabilities | 722,846 |

Other Liabilities

| | |
|---|---:|
| Deferred taxes | 62,703 |
| Due to Shareholders | 1,808,006 |
| Total Other Liabilities | 1,870,710 |

Total Liabilities

| | |
|---|---:|
| | 9,169,839 |

| | |
|---|---:|
| Shareholders' Equity | |
| Preferred stock | - |
| Common stock | 3,748,235 |
| Additional Paid In Capital | - |
| Treasury Stock | (45,000) |
| Dividends paid - preferred | - |
| Retained earnings | (3,767,323) |
| Current year income (loss) | (1,078,283) |
| Net Sharholders Equity | (1,142,370) |

| | |
|---|---:|
| **Total Liabilities & Shareholders' Equity** | **8,027,469** |

Case Number: | 19-345-18-dwh11
Report Mo/Yr: | Dec-19

**Debtor:** PPV, Inc.

| UST-13, COMPARATIVE CASH FLOW STATEMENT | | | | |
|---|---|---|---|---|
| **As of month ending:** | **MO/YR** | **MO/YR** | **MO/YR** | **Cumulative Filing to Date** |
| | | | | |
| NET INCOME (LOSS) | (106,441) | | | |
| | | | | |
| ADJUSTMENTS TO RECONCILE NET INCOME TO NET CASH: | | | | |
| | | | | |
| Depreciation and Amortization | | | | |
| (Gain) Loss on Sale of Assets | As discussed in the Disclosures and Qualifications on UST-12, Pg. 2, debtor's income and expenses are cash method, while professional fees, payables, and accounts receiveable will be accrued. As a result of the modified accounting method, the comparative cash flow will not reconcile. Please refer to the consolidated financial reports, consistent with Debtor's books and records, are attached. | | | |
| (Increase) Decrease in Prepaids | | | | |
| (Increase) Decrease in Receivables | | | | |
| (Increase) Decrease in Inventory | | | | |
| | | | | |
| Increase (Decrease) in Payables | | | | |
| Increase (Decrease) in Taxes Payable | | | | |
| Increase (Decrease) in Professional Fees | | | | |
| Increase (Decrease) in Rents/Leases Pay | | | | |
| Increase (Decrease) in Accrued Interest | | | | |
| | | | | |
| | | | | |
| | | | | |
| NET CASH PROVIDED BY OPERATIONS | (106,441) | | | |
| | | | | |
| CASH FLOWS FROM INVESTING/FINANCING: | | | | |
| | | | | |
| Purchase of Fixed Assets | | | | |
| Proceeds from Sale of Fixed Assets | | | | |
| Capital Contributions | | | | |
| Loan Proceeds | 339,475 | | | |
| Loan Principal and Capital Lease Payments | (231,015) | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| NET INCREASE (DECREASE) IN CASH | 2,019 | | | |
| | | | | |
| BEGINNING CASH | - | - | - | |
| | | | | |
| ENDING CASH | | | | |

**PPV, Inc., and Bravo Environmental NW, Inc.**
**Statement of Cash Flows**
For the Period of (01/01/19 to 12/31/18)

**Cash Flow From Operating Activities**

| | |
|---|---:|
| Net Income | (1,078,283) |
| Depreciation & Amortization | 2,000,856 |
| Accounts Receivable | 218,064 |
| Other Current Assets | (357,196) |
| Accounts Payable | 403,746 |
| Accrued Expenses | 1,790 |
| Other Current Liabilities | (1,948) |
| **Net Cash Provided by Operating** | 1,187,029 |

**Cash Flow From Investing Activites**

| | |
|---|---:|
| Loan Payments | (1,919,803) |
| **Net Cash Used by Investing** | (1,919,803) |

**Cash Flow From Financing Activities**

| | |
|---|---:|
| Other Assets | (32,683) |
| Line of Credit/Loans | 678,149 |
| **Net Cash Used by Financing Activities** | 645,466 |

| | |
|---|---:|
| **Net Increase (Decrease) in Cash** | (87,308) |
| | |
| Cash at Beginning of Period | 179,186 |
| Cash at End of the Period | 91,878 |

| | |
|---|---|
| Case Number: | 19-345-18-dwh11 |
| Report Mo/Yr: | Dec-19 |

**Debtor:** PPV, Inc.

## UST-14, SUMMARY OF DISBURSEMENTS

**INSTRUCTIONS:** BEFORE COMPLETING THIS PAGE, prepare UST-14A (see next page) to include all bank accounts or other sources of the debtor's funds. The disbursement total will be used to complete this SUMMARY OF DISBURSEMENTS.

The debtor is responsible for providing accurate monthly disbursement totals for purposes of calculating its obligation pursuant to 28 U.S.C. § 1930(a)(6) to pay statutory fees to the U.S. Trustee. The disbursement total encompasses all payments made by the debtor during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

The U.S. Trustee payment is due on the last day of the month following the end of each calendar quarter, or on **April 30, July 31, October 31, and January 31,** respectively. Because the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on actual disbursements for the calendar quarter, or portion thereof while the debtor is in Chapter 11 (i.e. until the case is converted, dismissed, or closed by final decree). Failure to pay statutory fees to the U.S. Trustee is cause for conversion or dismissal of the case. A copy of the statutory fee schedule may be found in the Chapter 11 Guidelines on the U.S. Trustee's website located at:

> http://www.justice.gov/ust/r18/portland/chapter11.htm
> http://www.justice.gov/ust/r18/eugene/chapter11.htm

If you have any questions about how to compute the disbursement total, please call the U.S. Trustee's office:

| | |
|---|---|
| Portland, OR | (503) 326-4000 |
| Eugene, OR | (541) 465-6330 |

(UST-14A, with attachments, should follow this page.)

## COMPUTATION OF MONTHLY DISBURSEMENT TOTAL

| | | |
|---|---|---|
| Total disbursements from UST-14A | $ | 353,696.77 |
| Cash payments not included in total above (if any) | | |
| Disbursements made by third parties for the debtor (if any, explain) | | |
| (Excludes Bravo Disbursements, Accounted for on Bravo's 2015 Reports) | | |
| TOTAL DISBURSEMENTS THIS MONTH FROM ALL SOURCES | $ | 353,696.77 |

<u>Yes</u>  <u>No</u>

At the end of this reporting month, did the debtor have any <u>delinquent</u> statutory fees

owing to the U.S. Trustee?

(If yes, list each quarter that is delinquent and the amount due along with an explanation)

| <u>Quarter</u> | <u>Explanation</u> | <u>Amount</u> |
|---|---|---|
| | | |
| | | |
| | | |

**Debtor:**

PPV, Inc.

## UST-14A - STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Include all bank accounts or other source of the debtor's funds and attach supporting documents as indicated on the checklist below. Use additional sheets as necessary.

| Depository (Bank) Name Account Number Type of Account | Columbia 6662 Operating | Columbia 0821 Payroll | KeyBank 5014 Checking | | TOTALS |
|---|---|---|---|---|---|
| **Beginning Cash Balance** | 135,728.35 | 564.89 | 500.00 | | 136,793.24 |
| **Add:** | | | | | |
| Transfers in (Intra) | | 114,685.00 | | | 114,685.00 |
| Receipts deposited | 685,168.40 | | | | 685,168.40 |
| Transfers in (Bravo) | | | | | - |
| Total Cash Receipts | 685,168.40 | 114,685.00 | - | - | 799,853.40 |
| | | | | | |
| **Subtract:** | | | | | |
| Transfers out (Intra) | (114,685.00) | | | | (114,685.00) |
| Transfers out (Bravo) | (303,710.00) | | | | (303,710.00) |
| Disbursements by check or debit | (291,810.60) | (61,836.17) | (50.00) | | (353,696.77) |
| Other | | | | | - |
| Total Cash Disbursements | (710,205.60) | (61,836.17) | (50.00) | - | (772,091.77) |
| | | | | | |
| **Ending Cash Balance** | 110,691.15 | 53,413.72 | 450.00 | - | 164,554.87 |

Does each account identified above include the following supporting documents, as required: Indicate **YES, NO or NOT APPLICABLE** in the boxes below.

Monthly bank statement copy
**(do not include bank statement copies with the report filed with the Bankruptcy Court)**

Bank reconciliation (including outstanding checks and deposits in transit)

A detailed list of receipts for the account (deposit log or receipts journal)

A detailed list of disbursements for the account (check register or disbursement journal)

Funds received and/or disbursed by another party

Case 19-34517-dwh11    Doc 126    Filed 01/28/20



# Columbia Bank

Direct Inquiries to:
**Vancouver (360) 735-3709**
101 East 6th Street, Suite 100  Vancouver WA 98660



PPV INC
OPERATING ACCOUNT
4927 NW FRONT AVE
PORTLAND OR 97210-1100

3080

---

## SUMMARY OF ACCOUNT BALANCES

| Account Name | Account Number | Ending Balance |
|---|---|---|
| Commercial Business Checking | XXXXXX6662 | $110,691.15 |

## Commercial Business Checking

| Account Number | **XXXXXX6662** | | |
|---|---|---|---|
| | | Beginning Balance | $213,884.03 |
| Low Balance | $55,039.39 | **Credits** | |
| | | Deposits | $4,983.01 |
| | | ACH Credits | $0.00 |
| | | Other Credits | $848,685.39 |
| | | Total Credits | $853,668.40 |
| | | Total Account Fees | $0.00 |
| | | **Debits** | |
| | | ACH Debits | $85,161.18 |
| | | Other Debits | $684,625.78 |
| | | Electronic Checks | $0.00 |
| | | Checks | $187,074.32 |
| | | Total Debits | $956,861.28 |
| | | **Ending Balance** | **$110,691.15** |

## DEPOSITS

| Date | Description | Amount |
|---|---|---|
| 12-02 | Deposit | $3,916.82 |
| 12-12 | Deposit | $300.00 |
| 12-24 | Deposit | $766.19 |
| | | **Total Deposits: $4,983.01** |

## OTHER CREDITS

| Date | Description | | Amount |
|---|---|---|---|
| 12-04 | Wire Transfer In | CRESTMARK BANK WIRE XFER | $168,500.00 |
| 12-13 | Wire Transfer In | CRESTMARK BANK WIRE XFER | $196,491.30 |
| 12-16 | Wire Transfer In | WF EXC RTN TO SN WIRE XFER DR 721 WIP | $35,000.00 |
| 12-18 | Wire Transfer In | CRESTMARK BANK WIRE XFER | $261,694.09 |

Case 19-34517-dwh11    Doc 126    Filed 01/28/20

# TO HELP BALANCE YOUR ACCOUNT

**Step 1-** Update your checkbook record. Enter checks, interest credited, and service charges not recorded.

**Step 2-** LIST OUTSTANDING CHECKS, ATM, POS, AND OTHER WITHDRAWALS below.

**Step 3-** Check Reconciliation

| Number | Amount | Number | Amount |
|--------|--------|--------|--------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | TOTAL | $ |

| Check Reconciliation | |
|---|---|
| Ending Statement Balance |  |
| Add your deposits made but not shown on statement |  |
|  |  |
| SUBTOTAL |  |
| Subtract your total outstanding checks & other withdrawals (Step 2) |  |
| This should agree with your checkbook balance |  |

SPECIAL NOTATIONS ON YOUR STATEMENT:
1.    A minus sign (-) to the left of an Ending Balance figure means the account was overdrawn that day.

ON CALL: You may verify preauthorized deposits or payments, access account information, transfer funds, or make a loan payment anytime by using our automated service. Please call 253-305-0050 or 1-800-304-0050.

IN CASE OF LOSS OR THEFT OF YOUR DEBIT OR ATM CARD: Notify us immediately at 1-877-272-3678 to report the loss, theft or disappearance of your debit or ATM card, the disclosure of your PIN, or that an unauthorized transfer or purchase has occurred or might occur.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: You must notify us within 30 days of the date we mailed or made this statement available to you of any unauthorized or missing signature, alteration on a check, unauthorized or missing endorsement, or other improper charges identified on this statement. Failure to notify us within the prescribed time period or to commence action against us within 90 days after notice to us will preclude you from asserting claims against us based on such checks or charges.

IN CASE OF ERRORS OR QUESTIONS ABOUT ELECTRONIC TRANSFERS:

CONSUMER ACCOUNTS: Telephone or write us using the telephone number or address listed below as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1.    Tell us your name and account number.
2.    Describe the error or transfer in question, and explain as clearly as you can why you believe it is an error or why you need more information.
3.    Tell us the dollar amount of the suspected error.
4.    If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

BUSINESS ACCOUNTS: Telephone us using the telephone number below as soon as you can.

Telephone:  1-877-272-3678

Address:    Columbia Bank
            Visa Card Services MS 6935
            PO Box 2156
            Tacoma, WA 98401-2156



# STATEMENT OF ACCOUNT

| Statement Date: | 12/31/19 |
| Account: | XXXXXX6662 |

## OTHER CREDITS (continued)

| Date | Description | | Amount |
|------|-------------|---|-------|
| 12-26 | Wire Transfer In | CRESTMARK BANK WIRE XFER | $187,000.00 |
| | | **Total Other Credits:** | **$848,685.39** |



## ACH DEBITS

| Date | Description | | Amount |
|------|-------------|---|-------|
| 12-02 | Preauthorized ACH Dr | RETAIL CAPITAL L PREAUTHPMT<br>91408592562335 RETAIL | $1,037.88 |
| 12-02 | Preauthorized ACH Dr | EBF PARTNERS LLC EBF DEBIT<br>242071759081060 000000003710141 | $3,154.29 |
| 12-02 | Preauthorized ACH Dr | LIBERTASFUNDING  RECEIVE<br>221172181019780 575037204488381 | $4,047.62 |
| 12-03 | Preauthorized ACH Dr | PAYTRACE        SERVICEFEE<br>123205059143564 000001120606 | $16.50 |
| 12-03 | Preauthorized ACH Dr | OR MOTOR CARRIER TOL TRANS<br>42000016817856 097666 2938785 | $1,003.52 |
| 12-03 | Preauthorized ACH Dr | RETAIL CAPITAL L PREAUTHPMT<br>91408594918965 RETAIL | $1,037.88 |
| 12-03 | Preauthorized ACH Dr | BKCD PROCESSING  FEES<br>21001034812626 125358001120606 | $1,745.34 |
| 12-03 | Preauthorized ACH Dr | EBF PARTNERS LLC EBF DEBIT<br>242071759393083 000000003717301 | $3,154.29 |
| 12-03 | Preauthorized ACH Dr | LIBERTASFUNDING  RECEIVE<br>221172187789299 575296404450547 | $4,047.62 |
| 12-04 | Preauthorized ACH Dr | RETAIL CAPITAL L PREAUTHPMT<br>91408596139827 RETAIL | $1,037.88 |
| 12-04 | Preauthorized ACH Dr | EBF PARTNERS LLC EBF DEBIT<br>242071750277677 000000003723023 | $3,154.29 |
| 12-04 | Preauthorized ACH Dr | LIBERTASFUNDING  RECEIVE<br>221172185159020 575382804922051 | $4,047.62 |
| 12-05 | Preauthorized ACH Dr | RETAIL CAPITAL L PREAUTHPMT<br>91408597277641 RETAIL | $1,037.88 |
| 12-05 | Preauthorized ACH Dr | EBF PARTNERS LLC EBF DEBIT<br>242071757375270 000000003729438 | $3,154.29 |
| 12-05 | Preauthorized ACH Dr | LIBERTASFUNDING  RECEIVE<br>221172181895863 575469204499431 | $4,047.62 |
| 12-05 | Preauthorized ACH Dr | Agile Premium Fi Payment<br>91000010215239 278209300 | $9,279.77 |
| 12-06 | Preauthorized ACH Dr | MBFS        WEB PAY<br>28000089703222 5000601943001 | $601.03 |
| 12-06 | Preauthorized ACH Dr | RETAIL CAPITAL L PREAUTHPMT<br>91408598986211 RETAIL | $1,037.88 |
| 12-06 | Preauthorized ACH Dr | EBF PARTNERS LLC EBF DEBIT<br>242071755538735 000000003735897 | $3,154.29 |
| 12-06 | Preauthorized ACH Dr | LIBERTASFUNDING  RECEIVE<br>221172188710089 575555604598422 | $4,047.62 |
| 12-09 | Preauthorized ACH Dr | RETAIL CAPITAL L PREAUTHPMT<br>91408590452738 RETAIL | $1,037.88 |
| 12-09 | Preauthorized ACH Dr | EBF PARTNERS LLC EBF DEBIT<br>242071751043422 000000003742398 | $3,154.29 |
| 12-09 | Preauthorized ACH Dr | LIBERTASFUNDING  RECEIVE<br>221172184638591 575642004631737 | $4,047.62 |
| 12-11 | Preauthorized ACH Dr | Delta Dental WA WEB PAYMNT<br>111000026216185 94558776 | $3,182.15 |
| 12-11 | Preauthorized ACH Dr | ELAN FINANCIAL  TELEPAY<br>42000016280503 471511030221668 | $8,965.47 |

Case 19-34517-dwh11    Doc 126    Filed 01/28/20


## ACH DEBITS (continued)

| Date | Description | | Amount |
|------|-------------|---|--------|
| 12-12 | Preauthorized ACH Dr | VSP INSURANCE CO 1001604820 51000016947994 1402735320 | $465.66 |
| 12-23 | Preauthorized ACH Dr | OR MOTOR CARRIER TOL TRANS 42000016358866 097666 2960777 | $712.98 |
| 12-23 | Preauthorized ACH Dr | QL TITLING TRUST LEASE PMTS 42000013473389 00030010878 | $4,283.93 |
| 12-27 | Preauthorized ACH Dr | SAIF EPAY     SAIF Corp 42000010027336 SFCVOL000515020 | $1,183.84 |
| 12-30 | Preauthorized ACH Dr | ASSOC PETROLEUM RET1230 9100011340881 011014242 | $78.80 |
| 12-30 | Preauthorized ACH Dr | WA DEPT REVENUE  TAX PYMT 42000012238751 4116942 | $537.25 |
| 12-31 | Preauthorized ACH Dr | OR MOTOR CARRIER TOL TRANS 42000019806612 097666 2966802 | $3,666.20 |

**Total ACH Debits: $85,161.18**

## OTHER DEBITS

| Date | Description | | Amount |
|------|-------------|---|--------|
| 12-03 | Online Transfer W/D | TFR to PPV Payroll | $150.00 |
| 12-03 | Online Transfer W/D | TFR to Bravo Checkin | $5,400.00 |
| 12-04 | Online Transfer W/D | TFR to Bravo Payroll | $12,500.00 |
| 12-05 | Online Transfer W/D | Transfers from PPV | $2,310.00 |
| 12-05 | Online Transfer W/D | Transfers from PPV | $31,500.00 |
| 12-05 | Online Transfer W/D | Transfers from PPV | $48,500.00 |
| 12-06 | Wire Transfer Out | PPV Inc. WIRE XFER | $500.00 |
| 12-06 | Online Transfer W/D | TFR to PPV Payroll | $540.00 |
| 12-11 | Wire Transfer Out | King County WIRE XFER | $5,830.68 |
| 12-11 | Online Transfer W/D | TFR to Bravo Payroll | $2,575.00 |
| 12-11 | Online Transfer W/D | TFR to Bravo Checkin | $8,500.00 |
| 12-11 | Online Transfer W/D | TFR to Bravo Payroll | $51,470.00 |
| 12-13 | Wire Transfer Out | Associated Petro WIRE XFER luem Products | $35,000.00 |
| 12-16 | Analysis Charge | | $566.45 |
| 12-16 | Wire Transfer Out | Harvey A LeSure WIRE XFER Jr | $599.79 |
| 12-16 | Wire Transfer Out | Associated Petro WIRE XFER leum Products | $35,000.00 |
| 12-16 | Online Transfer W/D | TFR to Bravo checkin | $18,100.00 |
| 12-18 | Online Transfer W/D | TFR to Bravo Payroll | $49,450.00 |
| 12-18 | Online Transfer W/D | TFR to PPV Payroll | $58,000.00 |
| 12-19 | Wire Transfer Out | Cesco Solutions WIRE XFER Inc | $3,402.69 |
| 12-19 | Wire Transfer Out | Crestmark Equipm WIRE XFER ent Finance | $41,354.01 |
| 12-19 | Online Transfer W/D | TFR to PPV Payroll | $100.00 |
| 12-20 | Wire Transfer Out | Waste Connection WIRE XFER s US, Inc | $35,000.00 |
| 12-20 | Online Transfer W/D | TFR from PPV | $1,500.00 |
| 12-20 | Online Transfer W/D | TFR from PPV | $2,000.00 |
| 12-23 | Online Transfer W/D | TFR to PPV Payroll | $1,500.00 |
| 12-23 | Online Transfer W/D | TFR to Bravo Checkin | $35,900.00 |
| 12-24 | Online Transfer W/D | TFR to PPV Payroll | $200.00 |
| 12-24 | Online Transfer W/D | TFR to PPV Payroll | $530.00 |
| 12-24 | Online Transfer W/D | TFR to Bravo PR | $47,100.00 |
| 12-26 | Online Transfer W/D | TFR to Bravo Checkin | $24,600.00 |
| 12-27 | Online Transfer W/D | TFR to Bravo Checkin | $4,950.00 |
| 12-30 | Wire Transfer Out | Cesco Solutions WIRE XFER Inc | $7,553.93 |
| 12-30 | Online Transfer W/D | TFR to Bravo Checkin | $23,500.00 |

Case 19-34517-dwh11    Doc 126    Filed 01/28/20



## OTHER DEBITS (continued)

| Date | Description | | Amount |
|------|-------------|---|--------|
| 12-31 | Wire Transfer Out | The Pape' Group WIRE XFER | $523.23 |
| 12-31 | Online Transfer W/D | TFR to Bravo Payroll | $37,565.00 |
| 12-31 | Online Transfer W/D | TFR to PPV Payroll | $50,855.00 |
| | | **Total Other Debits:** | **$684,625.78** |



## CHECKS

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 26336 | 12-04 | $85,000.00 | 26389 | 12-03 | $1,524.21 | 26393 | 12-23 | $10,000.00 |
| 26376* | 12-02 | $150.14 | 26390 | 12-16 | $38,253.00 | 26395* | 12-26 | $2,143.72 |
| 26379* | 12-02 | $413.25 | 26391 | 12-16 | $32,583.37 | 26397* | 12-30 | $1,234.63 |
| 26388* | 12-18 | $15,000.00 | 26392 | 12-24 | $772.00 | | | |

*indicates skip in check sequence*

**Total Checks: $187,074.32**

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12-01 | $213,884.03 | 12-11 | $55,205.05 | 12-23 | $129,918.56 |
| 12-02 | $208,997.67 | 12-12 | $55,039.39 | 12-24 | $82,082.75 |
| 12-03 | $190,918.31 | 12-13 | $216,530.69 | 12-26 | $242,339.03 |
| 12-04 | $253,678.52 | 12-16 | $126,428.08 | 12-27 | $236,205.19 |
| 12-05 | $153,848.96 | 12-18 | $265,672.17 | 12-30 | $203,300.58 |
| 12-06 | $143,968.14 | 12-19 | $220,815.47 | 12-31 | $110,691.15 |
| 12-09 | $135,728.35 | 12-20 | $182,315.47 | | |

Case 19-34517-dwh11     Doc 126     Filed 01/28/20

| Account No | Trx Date | Jrnl | Audit No | G/L Trx No | Line | Job | Description | Debit | Credit | Vnd / Cust No | Trx No |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | Columbia Bank-PPV Operations | | | | | | | | | | |
| | 12/11/19 | G/L | 6170 | 6489 | 2 | | TFR to Bravo Payroll | | 2,575.00 | | |
| | 12/11/19 | G/L | 6170 | 6490 | 2 | | TFR to Bravo Payroll | | 51,470.00 | | |
| | 12/11/19 | G/L | 6172 | 6492 | 2 | | TFR to Bravo Checking | | 8,500.00 | | |
| | 12/11/19 | G/L | 6173 | 6493 | 2 | | 12/11/19 WireAdvance Crestmark | 216,370.00 | | | |
| | 12/11/19 | G/L | 6174 | 6494 | 2 | | 12/11/19 WireAdvance Crestmark | | 216,370.00 | | |
| | 12/11/19 | A/P | 26046 | 197014 | 2 | | A/P OTHER (EFT) | | 5,830.68 | KING C 001 | 104142 |
| | 12/12/19 | G/L | 6183 | 6505 | 2 | | ESG Deposit refund | 300.00 | | | |
| | 12/12/19 | A/P | 26037 | 196948 | 2 | | A/P OTHER (EFT) | | 299.07 | CORPOR 01P | 105597 |
| | 12/12/19 | A/P | 26037 | 196949 | 2 | | A/P OTHER (EFT) | | 889.98 | CORPOR 01P | 105598 |
| | 12/12/19 | A/P | 26037 | 196950 | 2 | | A/P OTHER (EFT) | | 722.37 | CORPOR 01P | 105599 |
| | 12/12/19 | A/P | 26037 | 196951 | 2 | | A/P OTHER (EFT) | | 1,902.21 | CORPOR 01P | 105600 |
| | 12/12/19 | A/P | 26037 | 196952 | 2 | | A/P OTHER (EFT) | | 171.48 | CORPOR 01P | 105601 |
| | 12/12/19 | A/P | 26037 | 196953 | 2 | | A/P OTHER (EFT) | | 220.57 | CORPOR 01P | 105602 |
| | 12/12/19 | A/P | 26037 | 196954 | 2 | | A/P OTHER (EFT) | | 769.29 | CORPOR 01P | 105603 |
| | 12/12/19 | A/P | 26037 | 196955 | 2 | | A/P OTHER (EFT) | | 3,056.72 | CORPOR 01P | 105604 |
| | 12/12/19 | A/P | 26037 | 196956 | 2 | | A/P OTHER (EFT) | | 311.15 | CORPOR 01P | 105605 |
| | 12/12/19 | A/P | 26037 | 196957 | 2 | | A/P OTHER (EFT) | | 622.63 | CORPOR 01P | 105606 |
| | 12/12/19 | A/P | 26069 | 197132 | 2 | | PRE-PAID EFT December Vis | | 465.66 | VISION 01P | 106624 |
| | 12/13/19 | G/L | 6177 | 6497 | 2 | | Wire - APP Fueling for Deposit | | 35,000.00 | | |
| | 12/13/19 | G/L | 6178 | 6499 | 1 | | Crestmark Funding Deposit | 296,491.30 | | | |
| | 12/13/19 | G/L | 6179 | 6500 | 1 | | Crestmark Funding Deposit | | 296,491.30 | | |
| | 12/13/19 | G/L | 6179 | 6501 | 1 | | Crestmark Funding Deposit | 196,491.30 | | | |
| | 12/13/19 | A/P | 26059 | 197107 | 2 | | A/P CHECK RUN | | 32,583.37 | BDC PR 01P | 106601 |
| | 12/16/19 | G/L | 6177 | 6498 | 2 | | Wire - JR LeSure truck fuel | | 599.79 | | |
| | 12/16/19 | G/L | 6182 | 6504 | 2 | | TFR to Bravo checking | | 18,100.00 | | |
| | 12/16/19 | G/L | 6195 | 6517 | 1 | | MCA ACH correction | 1,066.69 | | | |
| | 12/16/19 | A/P | 26064 | 197113 | 2 | | PRE-PAID EFT Dec, 2019 An | | 566.45 | COLUMB 02P | 106614 |
| | 12/18/19 | G/L | 6185 | 6507 | 2 | | TFR to Bravo Payroll | | 49,450.00 | | |
| | 12/18/19 | G/L | 6187 | 6508 | 1 | | Crestmark Advance | 261,694.09 | | | |
| | 12/18/19 | G/L | 6188 | 6509 | 2 | | TFR to PPV Payroll | | 58,000.00 | | |
| | 12/19/19 | G/L | 6191 | 6513 | 2 | | TFR to PPV Payroll | | 100.00 | | |
| | 12/19/19 | A/P | 23198 | 174094 | 2 | | A/P CHECK RUN | | 729.00 | MISC | 93497 |
| | 12/19/19 | A/P | 23198 | 174095 | 2 | | A/P CHECK RUN | 729.00 | | MISC | 93871 |
| | 12/19/19 | A/P | 26080 | 197264 | 2 | | A/P OTHER (EFT) | | 41,354.01 | CRESTM 01P | 106511 |

Case 19-34517-dwh11    Doc 126    Filed 01/28/20

| Account No | Trx Date | Jrnl | Audit No | G/L Trx No | Line | Job | Description | Debit | Credit | Vnd / Cust No | Trx No |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | Columbia Bank-PPV Operations | | | | | | | | | | |
| | 12/19/19 | A/P | 26084 | 197268 | 2 | | A/P OTHER (EFT) | | 3,402.69 | CESCO 01P | 106739 |
| | 12/19/19 | A/P | 26085 | 197269 | 2 | | A/P CHECK RUN | | 772.00 | OREGON DMV | 105857 |
| | 12/19/19 | A/R | 42275 | 95057 | 1 | | Deposit/Other | | | | |
| | 12/20/19 | G/L | 6193 | 6515 | 2 | | TFR from PPV | 2,000.00 | | | |
| | 12/20/19 | G/L | 6193 | 6515 | 4 | | TFR from PPV | 1,500.00 | | | |
| | 12/20/19 | A/P | 26089 | 197278 | 2 | | A/P CHECK RUN | | 10,000.00 | JAMES 01P | 106755 |
| | 12/20/19 | A/P | 26089 | 197279 | 2 | | A/P CHECK RUN | 35.33 | | JAMES 01P | 97235 |
| | 12/20/19 | A/P | 26089 | 197280 | 2 | | A/P CHECK RUN | 251.55 | | JAMES 01P | 97236 |
| | 12/20/19 | A/P | 26089 | 197281 | 2 | | A/P CHECK RUN | 41.90 | | JAMES 01P | 97261 |
| | 12/20/19 | A/P | 26089 | 197282 | 2 | | A/P CHECK RUN | 95.00 | | JAMES 01P | 97262 |
| | 12/20/19 | A/P | 26089 | 197283 | 2 | | A/P CHECK RUN | 506.42 | | JAMES 01P | 97416 |
| | 12/20/19 | A/P | 26089 | 197284 | 2 | | A/P CHECK RUN | 94.64 | | JAMES 01P | 97417 |
| | 12/20/19 | A/P | 26089 | 197285 | 2 | | A/P CHECK RUN | 20.97 | | JAMES 01P | 98500 |
| | 12/20/19 | A/P | 26089 | 197286 | 2 | | A/P CHECK RUN | 880.20 | | JAMES 01P | 98588 |
| | 12/20/19 | A/P | 26089 | 197287 | 2 | | A/P CHECK RUN | 328.85 | | JAMES 01P | 98589 |
| | 12/20/19 | A/P | 26089 | 197288 | 2 | | A/P CHECK RUN | 53.92 | | JAMES 01P | 98810 |
| | 12/20/19 | A/P | 26089 | 197289 | 2 | | A/P CHECK RUN | 29.95 | | JAMES 01P | 98811 |
| | 12/20/19 | A/P | 26089 | 197290 | 2 | | A/P CHECK RUN | 801.07 | | JAMES 01P | 99821 |
| | 12/20/19 | A/P | 26089 | 197291 | 2 | | A/P CHECK RUN | 723.65 | | JAMES 01P | 100888 |
| | 12/20/19 | A/P | 26089 | 197292 | 2 | | A/P CHECK RUN | 219.93 | | JAMES 01P | 100892 |
| | 12/20/19 | A/P | 26089 | 197293 | 2 | | A/P CHECK RUN | 47.15 | | JAMES 01P | 101303 |
| | 12/20/19 | A/P | 26089 | 197294 | 2 | | A/P CHECK RUN | 62.87 | | JAMES 01P | 101683 |
| | 12/20/19 | A/P | 26089 | 197295 | 2 | | A/P CHECK RUN | 1,272.32 | | JAMES 01P | 102072 |
| | 12/20/19 | A/P | 26089 | 197296 | 2 | | A/P CHECK RUN | 235.49 | | JAMES 01P | 102073 |
| | 12/20/19 | A/P | 26089 | 197297 | 2 | | A/P CHECK RUN | 99.95 | | JAMES 01P | 103114 |
| | 12/20/19 | A/P | 26089 | 197298 | 2 | | A/P CHECK RUN | 543.89 | | JAMES 01P | 103356 |
| | 12/20/19 | A/P | 26089 | 197299 | 2 | | A/P CHECK RUN | 324.45 | | JAMES 01P | 103358 |
| | 12/20/19 | A/P | 26089 | 197300 | 2 | | A/P CHECK RUN | 576.39 | | JAMES 01P | 104478 |
| | 12/20/19 | A/P | 26089 | 197301 | 2 | | A/P CHECK RUN | 303.90 | | JAMES 01P | 104479 |
| | 12/20/19 | A/P | 26089 | 197302 | 2 | | A/P CHECK RUN | | 7,549.79 | JAMES 01P | 106757 |
| | 12/20/19 | A/P | 26091 | 197304 | 2 | | A/P OTHER (EFT) | | 34,150.36 | WASCO 001 | 105318 |
| | 12/20/19 | A/P | 26091 | 197305 | 2 | | A/P OTHER (EFT) | | 438.17 | WASCO 001 | 105860 |
| | 12/20/19 | A/P | 26091 | 197306 | 2 | | A/P OTHER (EFT) | | 411.47 | WASCO 001 | 106073 |
| | 12/21/19 | A/P | 26221 | 198276 | 2 | | PRE-PAID EFT Fuel 12.16-2 | | 8,924.49 | APP FU 001 | 107279 |

| Account No | Trx Date | Jrnl | Audit No | G/L Trx No | Line | Job | Description | Debit | Credit | Vnd / Cust No | Trx No |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | Columbia Bank-PPV Operations | | | | | | | | | | |
| | 12/23/19 | G/L | 6197 | 6519 | 2 | | TFR to PPV Payroll | | 1,500.00 | | |
| | 12/23/19 | G/L | 6198 | 6520 | 2 | | TFR to Bravo Checking | | 35,900.00 | | |
| | 12/23/19 | A/P | 26102 | 197346 | 2 | | A/P CHECK RUN | | 2,143.72 | REEDC 01P | 106764 |
| | 12/23/19 | A/P | 26104 | 197350 | 2 | | PRE-PAID EFT PPV Lease #1 | | 4,283.93 | QL TIT 001 | 106775 |
| | 12/23/19 | A/P | 26182 | 197901 | 2 | | PRE-PAID EFT Tires for TT | | 1,540.80 | INDUST 02P | 107198 |
| | 12/23/19 | A/R | 42330 | 95201 | 1 | | Deposit/Other | | | | |
| | 12/24/19 | G/L | 6201 | 6523 | 1 | | Refund Deposits | 766.19 | | | |
| | 12/24/19 | G/L | 6202 | 6524 | 2 | | TFR to PPV payroll | | 200.00 | | |
| | 12/24/19 | G/L | 6205 | 6529 | 2 | | TFR to Bravo Payroll | | 47,100.00 | | |
| | 12/24/19 | G/L | 6205 | 6528 | 2 | | TFR to PPV Payroll | | 530.00 | | |
| | 12/24/19 | A/P | 26221 | 198284 | 2 | | PRE-PAID EFT Transmission | | 396.74 | APP FU 001 | 107324 |
| | 12/26/19 | G/L | 6207 | 6531 | 1 | | Crestmark AR-LOC advance | 187,000.00 | | | |
| | 12/26/19 | G/L | 6208 | 6532 | 2 | | TFR to Bravo Checking | | 24,600.00 | | |
| | 12/26/19 | A/P | 26116 | 197450 | 2 | | A/P CHECK RUN | | 1,183.84 | SAIF C 01P | 106864 |
| | 12/26/19 | A/P | 26118 | 197452 | 2 | | A/P OTHER (EFT) | 355.82 | | SAIF C 01P | 105893 |
| | 12/26/19 | A/P | 26118 | 197453 | 2 | | A/P OTHER (EFT) | | 355.82 | SAIF C 01P | 106865 |
| | 12/27/19 | G/L | 6209 | 6533 | 2 | | TFR to Bravo Checking | | 4,950.00 | | |
| | 12/27/19 | A/P | 26120 | 197455 | 2 | | A/P CHECK RUN | | 170.00 | CLEANF 01P | 105957 |
| | 12/27/19 | A/P | 26120 | 197456 | 2 | | A/P CHECK RUN | | 35.00 | CLEANF 01P | 106284 |
| | 12/27/19 | A/P | 26120 | 197457 | 2 | | A/P CHECK RUN | | 75.00 | CLEANF 01P | 106286 |
| | 12/27/19 | A/P | 26120 | 197458 | 2 | | A/P CHECK RUN | | 130.00 | CLEANF 01P | 106287 |
| | 12/27/19 | A/P | 26120 | 197459 | 2 | | A/P CHECK RUN | | 130.00 | CLEANF 01P | 106712 |
| | 12/27/19 | A/P | 26120 | 197460 | 2 | | A/P CHECK RUN | | 1,234.63 | JACOB 01P | 106871 |
| | 12/27/19 | A/P | 26123 | 197468 | 2 | | A/P OTHER (EFT) | | 3,666.20 | ODOT/M 001 | 106876 |
| | 12/27/19 | A/P | 26124 | 197469 | 2 | | A/P CHECK RUN | | 30.00 | CENTUR 01P | 105868 |
| | 12/27/19 | A/P | 26124 | 197470 | 2 | | A/P CHECK RUN | | 179.00 | CENTUR 01P | 105887 |
| | 12/27/19 | A/P | 26124 | 197471 | 2 | | A/P CHECK RUN | | 10.00 | CENTUR 01P | 105954 |
| | 12/27/19 | A/P | 26124 | 197472 | 2 | | A/P CHECK RUN | | 10.00 | CENTUR 01P | 106280 |
| | 12/27/19 | A/P | 26124 | 197473 | 2 | | A/P CHECK RUN | | 10.00 | CENTUR 01P | 106295 |
| | 12/27/19 | A/P | 26124 | 197474 | 2 | | A/P CHECK RUN | | 1,800.00 | CITY O 01P | 105881 |
| | 12/27/19 | A/P | 26124 | 197475 | 2 | | A/P CHECK RUN | | 126.77 | CITY O 03P | 105553 |
| | 12/27/19 | A/P | 26124 | 197476 | 2 | | A/P CHECK RUN | | 43,937.32 | CITY O 03P | 105618 |
| | 12/27/19 | A/P | 26124 | 197477 | 2 | | A/P CHECK RUN | | 1,145.05 | COMCAS 01P | 106095 |
| | 12/27/19 | A/P | 26124 | 197478 | 2 | | A/P CHECK RUN | | 263.93 | COMCAS 01P | 106096 |

| Account No | Trx Date | Jrnl | Audit No | G/L Trx No | Line | Job | Description | Debit | Credit | Vnd / Cust No | Trx No |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | Columbia Bank-PPV Operations | | | | | | | | | | |
| | 12/27/19 | A/P | 26124 | 197479 | 2 | | A/P CHECK RUN | | 71.43 | FED EX 01P | 105674 |
| | 12/27/19 | A/P | 26124 | 197480 | 2 | | A/P CHECK RUN | | 103.50 | NW NAT 01P | 104439 |
| | 12/27/19 | A/P | 26124 | 197481 | 2 | | A/P CHECK RUN | | 339.13 | NW NAT 01P | 105551 |
| | 12/27/19 | A/R | 42378 | 95324 | 1 | | Deposit/Other | | | | |
| | 12/28/19 | A/P | 26251 | 198535 | 2 | | PRE-PAID EFT Fuel 12.23-2 | | 3,837.07 | APP FU 001 | 107423 |
| | 12/30/19 | G/L | 6213 | 6534 | 2 | | TFR to Bravo Checking | | 23,500.00 | | |
| | 12/30/19 | G/L | 6214 | 6535 | 2 | | Agile Premium pmt correction | | 3,077.38 | | |
| | 12/30/19 | G/L | 6225 | 6570 | 2 | | APP Fueling EFT | | 78.80 | | |
| | 12/30/19 | G/L | 6238 | 6591 | 2 | | APP Fueling EFT | 78.80 | | | |
| | 12/30/19 | A/P | 26129 | 197543 | 2 | | A/P OTHER (EFT) | | 7,553.93 | CESCO 01P | 106885 |
| | 12/30/19 | A/P | 26130 | 197544 | 2 | | A/P VOID CHECK | 179.00 | | CENTUR 01P | 105887 |
| | 12/30/19 | A/P | 26130 | 197545 | 2 | | A/P VOID CHECK | 10.00 | | CENTUR 01P | 105954 |
| | 12/30/19 | A/P | 26130 | 197546 | 2 | | A/P VOID CHECK | 10.00 | | CENTUR 01P | 106280 |
| | 12/30/19 | A/P | 26130 | 197547 | 2 | | A/P VOID CHECK | 10.00 | | CENTUR 01P | 106295 |
| | 12/30/19 | A/P | 26130 | 197548 | 2 | | A/P VOID CHECK | 30.00 | | CENTUR 01P | 105868 |
| | 12/30/19 | A/P | 26132 | 197550 | 2 | | A/P CHECK RUN | | 30.00 | CENTUR 01P | 105868 |
| | 12/30/19 | A/P | 26132 | 197551 | 2 | | A/P CHECK RUN | | 10.00 | CENTUR 01P | 105954 |
| | 12/30/19 | A/P | 26132 | 197552 | 2 | | A/P CHECK RUN | | 10.00 | CENTUR 01P | 106280 |
| | 12/30/19 | A/P | 26132 | 197553 | 2 | | A/P CHECK RUN | | 10.00 | CENTUR 01P | 106295 |
| | 12/30/19 | A/P | 26218 | 198246 | 2 | | A/P OTHER (EFT) | | 78.80 | APP FU 001 | 106854 |
| | 12/31/19 | G/L | 6215 | 6536 | 2 | | Pape Kenworth payment correct | | 523.23 | | |
| | 12/31/19 | G/L | 6217 | 6537 | 2 | | TFR to Payroll Accounts | | 37,565.00 | | |
| | 12/31/19 | G/L | 6217 | 6537 | 4 | | TFR to Payroll Accounts | | 50,855.00 | | |
| | 12/31/19 | A/P | 26152 | 197746 | 2 | | A/P OTHER (EFT) | | 188.00 | OREGON 05P | 105412 |
| | 12/31/19 | A/P | 26152 | 197747 | 2 | | A/P OTHER (EFT) | | 188.00 | OREGON 05P | 106574 |
| | 12/31/19 | A/P | 26152 | 197748 | 2 | | A/P OTHER (EFT) | | 20.09 | OREGON 05P | 106989 |
| | 12/31/19 | A/P | 26152 | 197749 | 2 | | A/P OTHER (EFT) | | .56 | OREGON 05P | 107035 |
| | 12/31/19 | A/P | 26167 | 197776 | 2 | | PRE-PAID EFT PPV Dec 2019 | | 16.40 | PAY TR 001 | 107092 |
| | 12/31/19 | A/P | 26167 | 197778 | 2 | | PRE-PAID EFT PPV Dec 2019 | | 1,328.62 | TOTAL 01P | 107093 |
| | 12/31/19 | A/P | 26273 | 198722 | 2 | | PRE-PAID EFT Fuel 12.30-3 | | 1,518.67 | APP FU 001 | 107569 |
| | 01/01/20 | A/P | 26323 | 198937 | 2 | | PRE-PAID EFT Dec'19 OR Mo | | 815.18 | ODOT 01P | 107709 |
| | 01/01/20 | A/P | 26362 | 199317 | 2 | | PRE-PAID EFT Dec, 2019 B& | | 1,193.17 | WASHIN 01P | 107930 |
| | 01/02/20 | G/L | 6218 | 6539 | 1 | | Hydrant permit refund | 950.00 | | | |

| Account No | Trx Date | Jrnl | Audit No | G/L Trx No | Line | Job | Description | Debit | Credit | Vnd / Cust No | Trx No |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | | Columbia Bank-PPV Operations | | | | | | | | | |
| | 01/02/20 | G/L | 6224 | 6571 | 1 | | Crestmark AR-LOC Funding | 46,000.00 | | | |
| | | | | | | | Account Totals: | 1,216,081.98 | 1,206,849.41 | | |
| | | | | | | | Current Period: | 9,232.57 | | | |
| | | | | | | | Ending Balance: | 85,919.53 | | | |

| Chk/Pymt Ref No | Payment Date | Vendor Number | Vendor Name | Invoice Trx No | Joint Name Description | Payment | Discount | Invoice Number | Invoice Date |
|---|---|---|---|---|---|---|---|---|---|
| 26391 | 12/13/19 | BDC PR 0 | BDC Properties LLC | | | | | | |
| | | | | 106601 | December, 2019 Rent | 32,583.37 | 0.00 | December, 20 | 12/01/19 |
| | Standard Check | | | | Check Amount | 32,583.37 | 0.00 | | |
| 26392 | 12/19/19 | OREGON | Oregon Dept of Motor Vehicles | | | | | | |
| | | | | 105857 | T585286 Tab Renewal 12/31 | 772.00 | 0.00 | T585286 Tab | 11/08/19 |
| | Standard Check | | | | Check Amount | 772.00 | 0.00 | | |
| 26393 | 12/20/19 | JAMES 01 | James Thuney | | | | | | |
| | | | | 106755 | December Consulting Fees | 10,000.00 | 0.00 | December Con | 12/20/19 |
| | Standard Check | | | | Check Amount | 10,000.00 | 0.00 | | |
| 26394 | 12/20/19 | ▉▉▉▉ | ▉▉▉▉ | | | | | | |
| | | | | 100888 | ▉▉▉▉ | -723.65 | 0.00 | ▉▉▉▉ | 06/27/19 |
| | | | | 100892 | | -219.93 | 0.00 | | 06/30/19 |
| | | | | 101303 | | -47.15 | 0.00 | | 06/17/19 |
| | | | | 101683 | | -62.87 | 0.00 | | 07/15/19 |
| | | | | 102072 | | 1,272.32 | 0.00 | | 07/26/19 |
| | | | | 102073 | | -235.49 | 0.00 | | 07/31/19 |
| | | | | 103114 | | -99.95 | 0.00 | | 08/06/19 |
| | | | | 103356 | | -543.89 | 0.00 | | 08/20/19 |
| | | | | 103358 | | -324.45 | 0.00 | | 08/31/19 |
| | | | | 104478 | | -576.39 | 0.00 | | 09/27/19 |
| | | | | 104479 | | -303.90 | 0.00 | | 09/30/19 |
| | | | | 106757 | | 7,549.79 | 0.00 | | 12/20/19 |
| | | | | 97235 | | -35.33 | 0.00 | | 03/16/19 |
| | | | | 97236 | | -251.55 | 0.00 | | 03/14/19 |
| | | | | 97261 | | -41.90 | 0.00 | | 04/04/19 |
| | | | | 97262 | | -95.00 | 0.00 | | 03/29/19 |
| | | | | 97416 | | -506.42 | 0.00 | | 03/27/19 |
| | | | | 97417 | | -94.64 | 0.00 | | 03/31/19 |
| | | | | 98500 | | -20.97 | 0.00 | | 04/05/19 |
| | | | | 98588 | | -880.20 | 0.00 | | 04/25/19 |
| | | | | 98589 | | -328.85 | 0.00 | | 04/30/19 |
| | | | | 98810 | | -53.92 | 0.00 | | 05/01/19 |
| | | | | 98811 | | -29.95 | 0.00 | | 05/01/19 |
| | | | | 99821 | | -801.07 | 0.00 | | 05/27/19 |
| | Standard Check | | | | Check Amount | 0.00 | 0.00 | | |
| 26395 | 12/23/19 | ▉▉▉▉ | ▉▉▉▉ | | | | | | |
| | | | | 106764 | PR check replacement | 2,143.72 | 0.00 | PRCK1402 | 12/23/19 |
| | Standard Check | | | | Check Amount | 2,143.72 | 0.00 | | |
| 26396 | 12/27/19 | CLEANF 0 | CLEANFleet | | | | | | |
| | | | | 105957 | DOT Testing Renewal 8/19-8 | 170.00 | 0.00 | 104230 | 11/01/19 |
| | | | | 106284 | DOT ▉▉▉▉ | 35.00 | 0.00 | 109770 | 12/04/19 |
| | | | | 106286 | DOT ▉▉▉▉ | 75.00 | 0.00 | 109677 | 12/04/19 |
| | | | | 106287 | DOT ▉▉▉▉ | 130.00 | 0.00 | 109445 | 12/04/19 |
| | | | | 106712 | DOT ▉▉▉▉ | 130.00 | 0.00 | 110571 | 12/12/19 |
| | Standard Check | | | | Check Amount | 540.00 | 0.00 | | |
| 26397 | 12/27/19 | ▉▉▉▉ | ▉▉▉▉ | | | | | | |
| | | | | 106871 | Final Check 12/27/2019 | 1,234.63 | 0.00 | Final Check | 12/27/19 |
| | Standard Check | | | | Check Amount | 1,234.63 | 0.00 | | |

| Chk/Pymt Ref No | Payment Date | Vendor Number | Vendor Name | Invoice Trx No | Joint Name Description | Payment | Discount | Invoice Number | Invoice Date |
|---|---|---|---|---|---|---|---|---|---|
| 26398 | 12/27/19 | CENTUR C | Century Insurance Group LLC | 105868 | ████ | 30.00 | 0.00 | 945649 | 11/11/19 |
| | | | | 105887 | BravoERISA Bond10.19-10. | 179.00 | 0.00 | 5277578 | 11/20/19 |
| | | | | 105954 | MVR- | 10.00 | 0.00 | 946072 | 11/25/19 |
| | | | | 106280 | MVR- | 10.00 | 0.00 | 948468 | 12/04/19 |
| | | | | 106295 | MVR- | 10.00 | 0.00 | 948453 | 12/03/19 |
| | Standard Check | | | | Check Amount | 239.00 | 0.00 | | |
| 26398 | 12/30/19 | CENTUR C | Century Insurance Group LLC | 105868 | MVR- | -30.00 | 0.00 | 945649 | 11/11/19 |
| | | | | 105887 | BravoERISA Bond10.19-10. | -179.00 | 0.00 | 5277578 | 11/20/19 |
| | | | | 105954 | MVR- | -10.00 | 0.00 | 946072 | 11/25/19 |
| | | | | 106280 | MVR- | -10.00 | 0.00 | 948468 | 12/04/19 |
| | | | | 106295 | MVR- | -10.00 | 0.00 | 948453 | 12/03/19 |
| | Standard Check | | | | *** **VOID** *** Check Amount | -239.00 | 0.00 | | |
| 26399 | 12/27/19 | CITY O 01 | City of Portland - BES | 105881 | AssCvlPen-NOV-2019-182 | 1,800.00 | 0.00 | 10331576 | 11/06/19 |
| | Standard Check | | | | Check Amount | 1,800.00 | 0.00 | | |
| 26400 | 12/27/19 | CITY O 03 | City of Portland Water Bureau | 105553 | Fireline Water 10/01-10/28/1 | 126.77 | 0.00 | Fireline Wat | 11/05/19 |
| | | | | 105618 | Water/Sewer 10/01/19-10/28 | 43,937.32 | 0.00 | Water/Sewer | 11/05/19 |
| | Standard Check | | | | Check Amount | 44,064.09 | 0.00 | | |
| 26401 | 12/27/19 | COMCAS C | Comcast | 106095 | Monthly Services11/15-12/14 | 1,145.05 | 0.00 | 91354700 | 11/15/19 |
| | | | | 106096 | Monthly Services11/15-12/14 | 263.93 | 0.00 | 91370098 | 11/15/19 |
| | Standard Check | | | | Check Amount | 1,408.98 | 0.00 | | |
| 26402 | 12/27/19 | FED EX 01 | Fed Ex | 105674 | Express Package David Flsl | 71.43 | 0.00 | 683954734 | 11/15/19 |
| | Standard Check | | | | Check Amount | 71.43 | 0.00 | | |
| 26403 | 12/27/19 | NW NAT 0 | NW Natural | 104439 | 9/10/19-10/08/19 BillingPeric | 103.50 | 0.00 | 9/10/19-10/0 | 10/24/19 |
| | | | | 105551 | 10/8/19-11/06/19 BillingPeric | 339.13 | 0.00 | 10/8/19-11/0 | 11/06/19 |
| | Standard Check | | | | Check Amount | 442.63 | 0.00 | | |
| 26404 | 12/30/19 | CENTUR C | Century Insurance Group LLC | 105868 | MVR | 30.00 | 0.00 | 945649 | 11/11/19 |
| | | | | 105954 | MVR | 10.00 | 0.00 | 946072 | 11/25/19 |
| | | | | 106280 | MVR | 10.00 | 0.00 | 948468 | 12/04/19 |
| | | | | 106295 | MVR | 10.00 | 0.00 | 948453 | 12/03/19 |
| | Standard Check | | | | Check Amount | 60.00 | 0.00 | | |
| 78257 | 12/12/19 | CORPOR C | Corporate Payment Systems | 105597 | ████ | 299.07 | 0.00 | ████ | 10/27/19 |
| | | | | 105598 | | 889.98 | 0.00 | | 10/27/19 |
| | | | | 105599 | | 722.37 | 0.00 | | 10/27/19 |
| | | | | 105600 | | 1,902.21 | 0.00 | | 10/27/19 |
| | | | | 105601 | | 171.48 | 0.00 | | 10/27/19 |
| | | | | 105602 | | 220.57 | 0.00 | | 10/27/19 |
| | | | | 105603 | | 769.29 | 0.00 | | 10/27/19 |
| | | | | 105604 | | 3,056.72 | 0.00 | | 10/27/19 |
| | | | | 105605 | | 311.15 | 0.00 | | 10/27/19 |

| Chk/Pymt Ref No | Payment Date | Vendor Number | Vendor Name | Invoice Trx No | Joint Name Description | Payment | Discount | Invoice Number | Invoice Date |
|---|---|---|---|---|---|---|---|---|---|
| 78257 | 12/12/19 | CORPOR ( | Corporate Payment Systems | | | | | | |
| | | | | 105606 | ████████ | 622.63 | 0.00 | ████ | 10/27/19 |
| | Standard Other (EFT) | | | | Payment Amount | 8,965.47 | 0.00 | | |
| 78286 | 12/11/19 | KING C 00 | King Co Finance | | | | | | |
| | | | | 104142 | 9/30/19 Statement | 5,830.68 | 0.00 | 9/30/19 | 09/30/19 |
| | Standard Other (EFT) | | | | Payment Amount | 5,830.68 | 0.00 | | |
| 78361 | 12/16/19 | COLUMB ( | Columbia Bank | | | | | | |
| | | | | 106614 | Dec, 2019 Analysis Charges | 566.45 | 0.00 | Dec, 2019 An | 12/16/19 |
| | Prepaid Other (EFT) | | | | Payment Amount | 566.45 | 0.00 | | |
| 78366 | 12/12/19 | VISION 01 | Vision Service Plan | | | | | | |
| | | | | 106624 | December Vision Coverage | 465.66 | 0.00 | December Vis | 12/12/19 |
| | Prepaid Other (EFT) | | | | Payment Amount | 465.66 | 0.00 | | |
| 78400 | 12/19/19 | CRESTM ( | Crestmark Equipment Finance | | | | | | |
| | | | | 106511 | 12/15/19 Equip Loan Payme | 41,354.01 | 0.00 | 122663 | 12/01/19 |
| | Standard Other (EFT) | | | | Payment Amount | 41,354.01 | 0.00 | | |
| 78405 | 12/19/19 | CESCO 01 | Cesco Solutions, Inc. | | | | | | |
| | | | | 106739 | chemicals - see invoice | 3,402.69 | 0.00 | 1708784 | 12/17/19 |
| | Standard Other (EFT) | | | | Payment Amount | 3,402.69 | 0.00 | | |
| 78423 | 12/20/19 | WASCO 0 | Wasco County Landfill | | | | | | |
| | | | | 105318 | DisposalPPVSolid 10/2-10/3 | 34,150.36 | 0.00 | 14277 | 10/31/19 |
| | | | | 105860 | Standby Time 30Ton min | 438.17 | 0.00 | 14036-B | 11/01/19 |
| | | | | 106073 | DisposalPPVSolid 10/2-10/3 | 411.47 | 0.00 | 14384 | 11/15/19 |
| | Standard Other (EFT) | | | | Payment Amount | 35,000.00 | 0.00 | | |
| 78435 | 12/23/19 | QL TIT 001 | QL Titling Trust LTD | | | | | | |
| | | | | 106775 | PPV Lease #10878-Pymt #2 | 4,283.93 | 0.00 | PPV Lease #1 | 12/23/19 |
| | Prepaid Other (EFT) | | | | Payment Amount | 4,283.93 | 0.00 | | |
| 78488 | 12/26/19 | SAIF C 01 | SAIF Corporation | | | | | | |
| | | | | 105893 | PPV Oct 2019 Adjustment | -355.82 | 0.00 | 6314237 | 11/01/19 |
| | | | | 106865 | Apply Credit | 355.82 | 0.00 | Nov WC | 12/26/19 |
| | Standard Other (EFT) | | | | Payment Amount | 0.00 | 0.00 | | |
| 78510 | 12/27/19 | ODOT/M 0 | ODOT/MCTD | | | | | | |
| | | | | 106876 | PPV IFTA renewal 2020 | 3,666.20 | 0.00 | PPV IFTA ren | 12/20/19 |
| | Standard Other (EFT) | | | | Payment Amount | 3,666.20 | 0.00 | | |
| 78521 | 12/30/19 | CESCO 01 | Cesco Solutions, Inc. | | | | | | |
| | | | | 106885 | 1-Hydrot,4-Neutro,1-PF 662( | 7,553.93 | 0.00 | 1708820 | 12/19/19 |
| | Standard Other (EFT) | | | | Payment Amount | 7,553.93 | 0.00 | | |
| 78580 | 12/31/19 | OREGON ( | Oregon Dept of Rev - Haz Subst | | | | | | |
| | | | | 105412 | 2019 Hazardous Substa Pos | 188.00 | 0.00 | L1038599488 | 10/31/19 |
| | | | | 106574 | 2019 Hazardous Substa Pos | 188.00 | 0.00 | L0999667008 | 12/03/19 |
| | | | | 106989 | 2018 Hazardous Late Penall | 20.09 | 0.00 | L1249029440 | 12/13/19 |
| | | | | 107035 | 2018 Hazardous Late Penall | 0.56 | 0.00 | Additional I | 12/31/19 |
| | Standard Other (EFT) | | | | Payment Amount | 396.65 | 0.00 | | |
| 78646 | 12/31/19 | PAY TR 00 | Pay Trace | | | | | | |
| | | | | 107092 | PPV Dec 2019 Processing F | 16.40 | 0.00 | PPV Dec 2019 | 12/31/19 |
| | Prepaid Other (EFT) | | | | Payment Amount | 16.40 | 0.00 | | |

| Chk/Pymt Ref No | Payment Date | Vendor Number | Vendor Name | Invoice Trx No | Joint Name Description | Payment | Discount | Invoice Number | Invoice Date |
|---|---|---|---|---|---|---|---|---|---|
| 78647 | 12/31/19 | TOTAL 01 | Total Merchant Concepts, Inc. | | | | | | |
| | | | | 107093 | PPV Dec 2019 Credit Card I | 1,328.62 | 0.00 | PPV Dec 2019 | 12/31/19 |
| | Prepaid Other (EFT) | | | | Payment Amount | 1,328.62 | 0.00 | | |
| 78759 | 12/23/19 | INDUST 02 | Industrial Tire Service | | | | | | |
| | | | | 107198 | Tires for TT-105 & TT-108 | 1,540.80 | 0.00 | 100316072 & | 12/23/19 |
| | Prepaid Other (EFT) | | | | Payment Amount | 1,540.80 | 0.00 | | |
| 78799 | 12/21/19 | APP FU 0C | APP Fueling Success | | | | | | |
| | | | | 107279 | Fuel 12.16-21.19 | 8,924.49 | 0.00 | CL18138 | 12/21/19 |
| | Prepaid Other (EFT) | | | | Payment Amount | 8,924.49 | 0.00 | | |
| 78848 | 12/30/19 | APP FU 0C | APP Fueling Success | | | | | | |
| | | | | 106854 | Fuel 12.11-14.2019 | 78.80 | 0.00 | CL17730 | 12/14/19 |
| | Standard Other (EFT) | | | | Payment Amount | 78.80 | 0.00 | | |
| 78854 | 12/24/19 | APP FU 0C | APP Fueling Success | | | | | | |
| | | | | 107324 | Transmission Fluid12.24.19 | 396.74 | 0.00 | 0151093 | 12/24/19 |
| | Prepaid Other (EFT) | | | | Payment Amount | 396.74 | 0.00 | | |
| 78968 | 12/28/19 | APP FU 0C | APP Fueling Success | | | | | | |
| | | | | 107423 | Fuel 12.23-28.19 | 3,837.07 | 0.00 | CI18311 | 12/28/19 |
| | Prepaid Other (EFT) | | | | Payment Amount | 3,837.07 | 0.00 | | |
| 79079 | 12/31/19 | APP FU 0C | APP Fueling Success | | | | | | |
| | | | | 107569 | Fuel 12.30-31.19 | 1,518.67 | 0.00 | CL20054 | 12/31/19 |
| | Prepaid Other (EFT) | | | | Payment Amount | 1,518.67 | 0.00 | | |
| 79238 | 01/01/20 | ODOT 01P | Oregon Dept of Transportation | | | | | | |
| | | | | 107709 | Dec'19 OR Monthly Mileage | 815.18 | 0.00 | Dec'19 OR Mo | 01/01/20 |
| | Prepaid Other (EFT) | | | | Payment Amount | 815.18 | 0.00 | | |
| 79494 | 01/01/20 | WASHIN 0 | WA St Dept of Revenue | | | | | | |
| | | | | 107930 | Dec, 2019 B&O Tax Return | 1,193.17 | 0.00 | Dec, 2019 B& | 01/01/20 |
| | Prepaid Other (EFT) | | | | Payment Amount | 1,193.17 | 0.00 | | |
| 9925391 | 12/19/19 | MISC | Glass Services | | | | | | |
| | | | | 93497 | Replace One Upstairs Windc | 729.00 | 0.00 | 12/19/18 Quo | 12/19/19 |
| | Prepaid Check | | | | Check Amount | 729.00 | 0.00 | | |
| 9925391 | 12/19/19 | MISC | Glass Services | | | | | | |
| | | | | 93871 | Replace One Upstairs Windc | -729.00 | 0.00 | Correct Date | 12/19/19 |
| | Prepaid Check | | | | Check Amount | -729.00 | 0.00 | | |
| 12262019 | 12/26/19 | SAIF C 01I | SAIF Corporation | | | | | | |
| | | | | 106864 | Nov, 2019 - 994047 & 77521 | 1,183.84 | 0.00 | Nov, 2019 - | 11/30/19 |
| | Standard Check | | | | Check Amount | 1,183.84 | 0.00 | | |
| | | | | | **Account Totals** | 227,440.30 | 0.00 | | |



Direct Inquiries to:
**Vancouver (360) 735-3709**
101 East 6th Street, Suite 100 Vancouver WA 98660

PPV INC
DBA: BRAVO ENVIRONMENTAL NW, INC    4205
PPV-PAYROLL ACCOUNT
4927 NW FRONT AVE
PORTLAND OR 97210-1100

## SUMMARY OF ACCOUNT BALANCES

| Account Name | Account Number | Ending Balance |
|---|---|---|
| Commercial Business Checking | XXXXXX0821 | $51,413.72 |

### Commercial Business Checking

| Account Number | **XXXXXX0821** | Beginning Balance | | $1,033.57 |
|---|---|---|---|---|
| | | **Credits** | | |
| Low Balance | $18.01 | Deposits | | $0.00 |
| | | ACH Credits | | $0.00 |
| | | Other Credits | | $163,950.76 |
| | | Total Credits | | $163,950.76 |
| | | Total Account Fees | | $0.00 |
| | | **Debits** | | |
| | | ACH Debits | | $112,152.33 |
| | | Other Debits | | $0.00 |
| | | Electronic Checks | | $0.00 |
| | | Checks | | $1,418.28 |
| | | Total Debits | | $113,570.61 |
| | | **Ending Balance** | | **$51,413.72** |

### OTHER CREDITS

| Date | Description | | Amount |
|---|---|---|---|
| 12-03 | Online Transfer Dep | TFR to PPV Payroll | $150.00 |
| 12-05 | Online Transfer Dep | Transfers from PPV | $48,500.00 |
| 12-06 | Online Transfer Dep | TFR to PPV Payroll | $540.00 |
| 12-18 | Online Transfer Dep | TFR to PPV Payroll | $58,000.00 |
| 12-19 | Online Transfer Dep | TFR to PPV Payroll | $100.00 |
| 12-20 | Online Transfer Dep | TFR from PPV | $1,500.00 |
| 12-23 | ACH Return Item Cr | Dispute # 77771 | $2,075.76 |
| 12-23 | Online Transfer Dep | TFR to PPV Payroll | $1,500.00 |
| 12-24 | Online Transfer Dep | TFR to PPV Payroll | $200.00 |
| 12-24 | Online Transfer Dep | TFR to PPV Payroll | $530.00 |

Case 19-34517-dwh11    Doc 126    Filed 01/28/20

# TO HELP BALANCE YOUR ACCOUNT

**Step 1-** Update your checkbook record. Enter checks, interest credited, and service charges not recorded.

**Step 2-** LIST OUTSTANDING CHECKS, ATM, POS, AND OTHER WITHDRAWALS below.

**Step 3-** Check Reconciliation

| Number | Amount | Number | Amount |
|--------|--------|--------|--------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | **TOTAL** | $ |

| Check Reconciliation | |
|---|---|
| Ending Statement Balance |  |
| Add your deposits made but not shown on statement |  |
| SUBTOTAL |  |
| Subtract your total outstanding checks & other withdrawals (Step 2) |  |
| This should agree with your checkbook balance |  |

SPECIAL NOTATIONS ON YOUR STATEMENT:
1.   A minus sign (-) to the left of an Ending Balance figure means the account was overdrawn that day.

ON CALL: You may verify preauthorized deposits or payments, access account information, transfer funds, or make a loan payment anytime by using our automated service. Please call 253-305-0050 or 1-800-304-0050.

IN CASE OF LOSS OR THEFT OF YOUR DEBIT OR ATM CARD: Notify us immediately at 1-877-272-3678 to report the loss, theft or disappearance of your debit or ATM card, the disclosure of your PIN, or that an unauthorized transfer or purchase has occurred or might occur.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: You must notify us within 30 days of the date we mailed or made this statement available to you of any unauthorized or missing signature, alteration on a check, unauthorized or missing endorsement, or other improper charges identified on this statement. Failure to notify us within the prescribed time period or to commence action against us within 90 days after notice to us will preclude you from asserting claims against us based on such checks or charges.

IN CASE OF ERRORS OR QUESTIONS ABOUT ELECTRONIC TRANSFERS:

CONSUMER ACCOUNTS: Telephone or write us using the telephone number or address listed below as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1.   Tell us your name and account number.
2.   Describe the error or transfer in question, and explain as clearly as you can why you believe it is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.
4.   If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so you will have use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

BUSINESS ACCOUNTS: Telephone us using the telephone number below as soon as you can.

Telephone: 1-877-272-3678

Address:   Columbia Bank
Visa Card Services MS 6935
PO Box 2156
Tacoma, WA 98401-2156



## OTHER CREDITS (continued)

| Date | Description | | Amount |
|------|-------------|--|-------|
| 12-31 | Online Transfer Dep | TFR to PPV Payroll | $50,855.00 |
| | | **Total Other Credits:** | **$163,950.76** |



## ACH DEBITS

| Date | Description | | Amount |
|------|-------------|--|-------|
| 12-03 | Preauthorized ACH Dr | PAI        MIBankDBT | $150.00 |
| | 71000282287646 123267 | | |
| 12-05 | Preauthorized ACH Dr | PRIMEPAY INVOICE C02INVOICE | $1,033.42 |
| | 91311170224865 | | |
| 12-05 | Preauthorized ACH Dr | PPV INC        PAYROLL | $32,481.14 |
| | 91311170138473 1205762997 | | |
| 12-06 | Preauthorized ACH Dr | PrimePay Trust   Debits | $14,400.23 |
| | 236073800462311 D6234 | | |
| 12-09 | Preauthorized ACH Dr | PAI        MIBankEXP | $1,593.89 |
| | 71000281135851 123267 | | |
| 12-19 | Preauthorized ACH Dr | PPV INC        PAYROLL | $37,601.62 |
| | 91311170118604 1205762997 | | |
| 12-20 | Preauthorized ACH Dr | RETAIL CAPITAL L PREAUTHPMT | $2,075.76 |
| | 91408594277013 RETAIL | | |
| 12-20 | Preauthorized ACH Dr | PrimePay Trust   Debits | $20,469.50 |
| | 236073800602758 D6234 | | |
| 12-24 | Preauthorized ACH Dr | PAI        MIBankEXP | $2,346.77 |
| | 71000286846595 123267 | | |
| | | **Total ACH Debits:** | **$112,152.33** |

## CHECKS

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1401 | 12-23 | $1,418.28 | | | | | | |
| | | | | | | **Total Checks:** | | **$1,418.28** |

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12-01 | $1,033.57 | 12-09 | $564.89 | 12-23 | $2,175.49 |
| 12-03 | $1,033.57 | 12-18 | $58,564.89 | 12-24 | $558.72 |
| 12-05 | $16,019.01 | 12-19 | $21,063.27 | 12-31 | $51,413.72 |
| 12-06 | $2,158.78 | 12-20 | $18.01 | | |

Case 19-34517-dwh11      Doc 126      Filed 01/28/20

| Chk/Pymt Ref No | Check Date | Vendor Number | Vendor Name | Invoice Trx No | Joint Name Description | Payment | Discount | Invoice Number | Invoice Date |
|---|---|---|---|---|---|---|---|---|---|
| 80220208 | 12/18/19 | PRIMEP 0 | Primepay | | | | | | |
| | | | | 106733 | Dec, 2019 PR & ACA | 553.73 | 0.00 | Dec, 2019 PR | 12/18/19 |
| | Easy Check | | | | Payment Amount | 553.73 | 0.00 | | |
| 80220209 | 12/20/19 | AMERIC 0 | American Funds | | | | | | |
| | | | | 106773 | 12/20/19 PPV 401K | 2,429.78 | 0.00 | 12/20/19 PPV | 12/23/19 |
| | Prepaid Check | | | | Check Amount | 2,429.78 | 0.00 | | |
| | | | | | **Account Totals** | 2,983.51 | 0.00 | | |

| Account No | Trx Date | Jrnl | Audit No | G/L Trx No | Line | Job | Description | Debit | Credit | Vnd / Cust No | Trx No |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1004 | Columbia Bank - PPV Payroll | | | | | | | | | | |
| | 12/13/19 | G/L | 6180 | 6502 | 1 | | 401k entry correction | 564.22 | | | |
| | 12/18/19 | G/L | 6188 | 6509 | 1 | | TFR to PPV Payroll | 58,000.00 | | | |
| | 12/18/19 | A/P | 26079 | 197263 | 2 | | EASY CHECK | | 553.73 | PRIMEP 01P | 106733 |
| | 12/19/19 | G/L | 6191 | 6513 | 1 | | TFR to PPV Payroll | 100.00 | | | |
| | 12/20/19 | PPVPR | 6186 | 210 | 1 | | 9/13/19 Rounding Correction | | | | |
| | 12/20/19 | PPVPR | 6186 | 212 | 1 | | Corr Error-R Williams ORTri Tx | | | | |
| | 12/20/19 | PPVPR | 6186 | 212 | 3 | | Corr Error-R Williams ORTri Tx | | | | |
| | 12/20/19 | PPVPR | 6186 | 209 | 43 | | PPV 12/20/19 Bi-Weekly PR | | 20,469.50 | | |
| | 12/20/19 | PPVPR | 6186 | 209 | 58 | | PPV 12/20/19 Bi-Weekly PR | | 37,601.62 | | |
| | 12/20/19 | G/L | 6193 | 6515 | 3 | | TFR from PPV | 1,500.00 | | | |
| | 12/20/19 | A/P | 26103 | 197348 | 2 | | QUICK CHECK | | 2,429.78 | AMERIC 009 | 106773 |
| | 12/23/19 | G/L | 6197 | 6519 | 1 | | TFR to PPV Payroll | 1,500.00 | | | |
| | 12/23/19 | A/P | 26101 | 197345 | 2 | | A/P INVOICE POST | 2,143.72 | | REEDC 01P | 106764 |
| | 12/24/19 | G/L | 6202 | 6524 | 1 | | TFR to PPV payroll | 200.00 | | | |
| | 12/24/19 | G/L | 6203 | 6526 | 1 | | Correct PAI ACH amount | 83.01 | | | |
| | 12/24/19 | G/L | 6203 | 6525 | 2 | | Correct the account used | | 2,143.72 | | |
| | 12/24/19 | G/L | 6204 | 6527 | 2 | | Record manual PR check 1401 | | 1,418.28 | | |
| | 12/24/19 | G/L | 6205 | 6528 | 1 | | TFR to PPV Payroll | 530.00 | | | |
| | 12/31/19 | PPVPR | 6216 | 214 | 1 | | 9/13/19 Rounding Correction | | | | |
| | 12/31/19 | PPVPR | 6216 | 216 | 1 | | Corr Error-R Williams ORTri Tx | | | | |
| | 12/31/19 | PPVPR | 6216 | 216 | 3 | | Corr Error-R Williams ORTri Tx | | | | |
| | 12/31/19 | PPVPR | 6216 | 213 | 70 | | Manual checks | | 247.22 | | |
| | 12/31/19 | PPVPR | 6216 | 213 | 43 | | PPV 1/3/2020 Bi-Weekly FYE2019 | | 17,423.98 | | |
| | 12/31/19 | PPVPR | 6216 | 213 | 58 | | PPV 1/3/2020 Bi-Weekly FYE2019 | | 33,186.21 | | |
| | 12/31/19 | G/L | 6217 | 6537 | 3 | | TFR to Payroll Accounts | 50,855.00 | | | |

|  |  |
|---|---|
| Account Totals: | 115,475.95 | 115,474.04 |
| Current Period: | 1.91 |
| Ending Balance: | 2.58 |



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

1629  1 AB 0.412  T5 P1  AUTO  T  21 00000 R EM T1  160612130

370211055014

PPV INC
DEBTOR IN POSSESSION
CASE # 19-34517-DWH11
4927 NW FRONT AVE
PORTLAND OR  97210-1100

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

---

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

**Key Business Reward Checking 370211055014**
PPV INC
DEBTOR IN POSSESSION
CASE # 19-34517-DWH11

| | |
|---|---:|
| Beginning balance 12-6-19 | $0.00 |
| 1 Addition | +500.00 |
| Net fees and charges | -50.00 |
| **Ending balance 12-31-19** | **$450.00** |

**Additions**

| Deposits | Date | Serial # | Source | | | |
|---|---|---|---|---|---|---:|
| | 12-6 | 14551 | Wire Deposit | Ppv Inc | 6662 | $500.00 |
| | | | **Total additions** | | | **$500.00** |

**Fees and charges**

| Date | | Quantity | Unit Charge | |
|---|---|---|---|---:|
| 12-18-19 | Rush Fee Replacement | 1 | 25.00 | -$25.00 |
| 12-18-19 | Rush Fee Replacement | 1 | 25.00 | -25.00 |
| | **Fees and charges assessed this period** | | | **-$50.00** |

370211055014 – 03720
1120

| Account No | Trx Date | Jrnl | Audit No | G/L Trx No | Line | Job | Description | Debit | Credit | Vnd / Cust No | Trx No |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000 | | | | Key Bank - PPV Operating | | | | | | | |
| | 12/18/19 | G/L | 6297 | 6677 | 2 | | Debit card rush fee | | 25.00 | | |
| | 12/18/19 | G/L | 6297 | 6677 | 4 | | Debit card rush fee | | 25.00 | | |
| | 12/31/19 | A/P | 26249 | 198510 | 2 | | PRE-PAID EFT September to | | 148.36 | ARIBA 001 | 107443 |
| | 01/02/20 | G/L | 6251 | 6612 | 4 | | Open other Key Bank accounts | | 75.00 | | |
| | | | | | | | Account Totals: | | 273.36 | | |
| | | | | | | | Current Period: | | 273.36 | | |
| | | | | | | | Ending Balance: | 226.64 | | | |

**Debtor:** PPV, Inc.

## UST-14B, ADDITIONAL DISBURSEMENT INFORMATION

**Payments on Pre-Petition Unsecured Debt (requires court approval)**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt?  **If "yes", complete table for each payment.**

| Payee's Name | Nature of Payment | Payment Date | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|---|
| Various Employees | Payroll | 12/20/19 | 45,748 | 12/13/19 | | |
| | | | | | X | |
| | | | | | | |
| | | | | | | |

**Payments to Attorneys and Other Professionals (requires court approval)**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person?  **If "yes", complete table for each payment.**

| Professional's Name | Type of Work Performed | Payment Date | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |

**Payments to an Officer, Director, Partner, or Other Insider of the Debtor**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to, or for the benefit of, an officer, director, partner, member, shareholder or other insider of the debtor? **If "yes", complete table for each payment.**

| Payee's Name | Relationship to Debtor | Payment Date | Amount | Purpose of Payment | Yes | No |
|---|---|---|---|---|---|---|
| J. Thuney | Officer | 12/20/19 | 5,762 | Payroll | | |
| J. Thuney | Officer | 12/20/19 | 10,000 | Consulting Fee | X | |
| D. Burns | Shareholder (former) | 12/18/19 | 15,000 | | | |
| | | | | | | |

INSTRUCTIONS:  Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment.

**CERTIFICATION OF BANK ACCOUNTS:**

The undersigned certifies under penalty of perjury that every financial account used by the debtor is accounted for in UST-14A of this report and is held in a depository included on the U.S. Trustee's list of authorized depositories.  The undersigned further certifies that each such depository has been notified that the account holder is a debtor in a Chapter 11 case under the jurisdiction of the Bankruptcy Court.

BY: /s/ George R. Sullivan                DATE: Jan. 28, 2020

TITLE: CFO

Case 19-34517-dwh11    Doc 126    Filed 01/28/20

Case Number: | 19-345-18-dwh1
Report Mo/Yr: | Dec-19

**Debtor:** | PPV, Inc.

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

° At the beginning of the reporting month, the debtor did not have any uncollected pre-petition or post-petition accounts receivable; and,

° During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or write-off of accounts receivable from prior months.

**Initial here _____ if the debtor asserts that both statements above are correct and then skip to UST-16, Statement of Post-Petition Payables.**

### Accounts Receivable Aging

|  | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days | Uncollectible Receivables |
|---|---|---|---|---|---|---|
| Pre-petition | 320,397.50 | 62,657.55 | 206,516.77 | 44,954.67 | 6,268.51 |  |
| Post-petition | 430,781.48 | 430,781.48 |  |  |  |  |
| TOTALS | 751,178.98 | 493,439.03 | 206,516.77 | 44,954.67 | 6,268.51 | - |

Explain what efforts the debtor has made during the reporting period to collect receivables over 60 days past due.

### Accounts Receivable Reconciliation

|  | Post Petition | Pre-Petition | Totals |
|---|---|---|---|
| Opening Balance | - | 551,412.69 | 551,412.69 |
| Add: Sales on account | 430,781.48 |  | 430,781.48 |
| Less: Payments on account |  | (231,015.19) | (231,015.19) |
| Less: Write-offs or other adjustments |  |  | - |
| Closing Balance | 430,781.48 | 320,397.50 | 751,178.98 |

### Insider Receivable Reconciliation

| Insider Name (e.g. officer, director, partner, member, shareholder) Relationship to Debtor |  |  |  |
|---|---|---|---|
| Opening Balance (if first report, use the balance on date of filing) |  |  |  |
| Add: Current month advances |  |  |  |
| Less: Current month payments |  |  |  |
| Closing Balance | - | - | - |

Case 19-34517-dwh11    Doc 126    Filed 01/28/20

| Customer No | Customer Name | Total | 0 - 30 days | 31 - 60 days | 61 - 90 days | 91 + days | Retainage |
|---|---|---|---|---|---|---|---|
| ADVANC 02P | Advanced Chemical Transp,Inc. | 5,335.78 | 4,918.63 | 417.15 | - | - | - |
| AMERIC 01P | American Sani-Can | 6,003.88 | 5,408.60 | 595.28 | - | - | - |
| FLAKE  01P | Arauco North America, Inc. | 4,033.22 | 2,144.05 | 1,889.17 | - | - | - |
| | Arclin | | | | | | |
| AUTO Z 01P | AutoZone Maintenance | 1,537.85 | 1,537.85 | - | - | - | - |
| | Avalign Thortex | | | | | | |
| BAGCRA 01P | Bagcraft, Inc. | 864.49 | 864.49 | - | - | - | - |
| BALLAR 01P | Ballard Marine Construction LL | 8,149.16 | 8,149.16 | - | - | - | - |
| | Bergen Construction | | | | | | |
| BLACK  01P | Black Gold Industries | 300.00 | - | 300.00 | - | - | - |
| | Blue Beacon USA LP 2 | | | | | | |
| | Blue Pine Construction | | | | | | |
| BOISE  01P | Boise Cascade Wood Products | 3,066.32 | 3,066.32 | - | - | - | - |
| BONNEV 01P | Bonneville Power Admin Ross C | 5,432.81 | 5,432.81 | - | - | - | - |
| | Brew Dr. Kombucha, LLC | | | | | | |
| CALBAG 01P | Calbag Metals Company | 6,793.04 | 6,793.04 | - | - | - | - |
| CASCAD 01P | Cascade Mechanical Systems | 150.00 | 150.00 | - | - | - | - |
| CHAPEL 01P | Chapel Steel | 2,919.82 | - | 1,926.44 | 993.38 | - | - |
| | City of Aurora | | | | | | |
| CLARUS 01P | Clarus, LLC | 1,062.34 | 128.43 | 645.93 | 287.98 | - | - |
| CLEAN 01P | Clean Harbors Env Svc | 47,441.43 | 17,949.08 | 12,369.51 | 12,920.43 | 4,202.41 | - |
| COLUMB 01P | Columbia Drain | 43,069.32 | 35,704.90 | 7,364.42 | - | - | - |
| COWLIT 01P | Cowlitz Clean Sweep | 28,896.81 | 28,896.81 | - | - | - | - |
| DRAIN 02P | Drain Away Rooter | 150.54 | 150.54 | - | - | - | - |
| DRAIN 01P | Drain-Pro, Inc. | 8,345.86 | 8,345.86 | - | - | - | - |
| ENERGY 01P | Energyneering Solutions Inc | 537.84 | 537.84 | - | - | - | - |
| ENVIRO 01P | Environmental Business Sol | 3,181.45 | 2,495.10 | 686.35 | - | - | - |
| ENVIRO 10P | Environmental Compliance Consu | 889.66 | - | 889.66 | - | - | - |
| ESCO C 01P | ESCO Corporation | 18,683.85 | 18,683.85 | - | - | - | - |
| EVANS  01P | Evans Metal Fabricators, Inc | 1,535.48 | 1,535.48 | - | - | - | - |
| EVOLUT 01P | Evolution Plumbing | 2,272.04 | 2,272.04 | - | - | - | - |
| FACILI 01P | Facilities Service Center Inc | (389.40) | - | - | - | (389.40) | - |
| FAIRFI 01P | Fairfield Inn by Marriott | 1,658.78 | - | 1,658.78 | - | - | - |
| FAMILY 01P | Family Tree Homes | 5,342.96 | - | - | - | 5,342.96 | - |
| FEENAU 01P | Feenaughty Machinery Co | 1,882.72 | 1,882.72 | - | - | - | - |
| FLEETW 01P | Fleetwash Inc | 4,014.68 | 4,014.68 | - | - | - | - |
| GENERA 02P | General Equipment | 1,163.35 | - | - | - | 1,163.35 | - |
| GEORGI 02P | Georgia-Pacific Chemical-ALB | 5,989.50 | 4,847.50 | - | 1,142.00 | - | - |
| GIBSON 01P | Gibson Steel Basins, Inc. | 9,074.04 | 8,801.12 | 272.92 | - | - | - |
| GILLES 01P | Gillespie Plumbing | 225.23 | 225.23 | - | - | - | - |
| GREEN  01P | Green Sweep Asphalt Service LL | 1,104.44 | - | 525.87 | 578.57 | - | - |
| HARRYS 01P | Harry's Real Estate Partners | 124,646.00 | 124,646.00 | - | - | - | - |
| HAYWAR 01P | Hayward Baker Inc | 1,175.00 | 1,175.00 | - | - | - | - |
| HEXION 01P | Hexion, Inc. | (2,346.49) | - | - | - | (2,346.49) | - |
| | Hillsboro Garbage Disposal | | | | | | |
| HOFFMA 01P | Hoffman Southwest DBA Professi | 150.00 | 150.00 | - | - | - | - |
| HOLT S 01P | Holt Services, Inc. | 1,387.84 | 1,387.84 | - | - | - | - |
| | Hood River Garbage | | | | | | |
| HOOD R 01P | Hood River Juice Co. | 21,176.10 | 4,652.23 | 9,655.53 | 6,868.34 | - | - |
| HYDROC 01P | HydroCon, LLC | 6,238.82 | 6,238.82 | - | - | - | - |
| INGENI 01P | Ingenium Group, LLC | 205.28 | 205.28 | - | - | - | - |
| JAMMIE 01P | Jammie's Environmental Inc. | 2,830.56 | 2,830.56 | - | - | - | - |
| | Kanto Corp | | | | | | |
| KEN ZW 01P | Ken Zwald Trucking | 3,036.19 | 3,036.19 | - | - | - | - |
| LEE BU 01P | Lee Built Construction | 4,430.07 | 3,718.28 | - | 711.79 | - | - |
| LIQUID 01P | Liquid Environmental Solutions | 2,321.05 | 2,321.05 | - | - | - | - |
| LOGIST 01P | Logistic Management Resources | 4,536.00 | 3,936.00 | 600.00 | - | - | - |
| LOVETT 01P | Lovett Excavating | 25,209.89 | 15,206.90 | 10,002.99 | - | - | - |
| MCKENN 01P | McKenna Metal, LLC | 676.33 | - | - | 676.33 | - | - |
| MCMENA 04P | McMenamins Kennedy School | 585.00 | 585.00 | - | - | - | - |

| Customer No | Customer Name | Total | 0 - 30 days | 31 - 60 days | 61 - 90 days | 91 + days | Retainage |
|---|---|---|---|---|---|---|---|
| METRO 01P | Metro Metals | 3,348.58 | 3,348.58 | - | - | - | - |
| | Mid-State Industrial Service, | | | | | | |
| MULTNO 01P | Multnomah Cnty Transportation | 691.01 | 691.01 | - | | | |
| NRC EN 01P | NRC Environmental Services | 911.01 | 355.18 | 555.83 | - | - | - |
| NUTTER 01P | Nutter Corp | 870.25 | 166.92 | 703.33 | - | - | - |
| NW ENV 03P | NW Environmental Green Service | 3,676.84 | 1,920.90 | 1,755.94 | - | - | - |
| KINETI 01P | OPTIMIM | 2,274.96 | 1,251.77 | 1,023.19 | - | - | - |
| OREGON 02P | OR Dept of Transpo-N. Portland | 4,349.31 | 4,349.31 | - | - | - | - |
| OREGON 18P | Oregon Beverage Recycling Coop | (707.60) | - | - | - | (707.60) | - |
| | Oregon Spice Company | | | | | | |
| PPD 01P | Pacific Plumbing & Drain | 2,482.90 | 2,321.64 | 161.26 | - | - | - |
| PIERCE 01P | Pierce Cnty Recycling, Compost | 1,956.80 | 1,956.80 | - | - | - | - |
| PIZZA 01P | Pizza Blends | 816.47 | 816.47 | - | - | - | - |
| PORTLA 03P | Portland Disposal and Recyclin | 736.34 | - | - | 736.34 | - | - |
| PORTLA 04P | Portland Fire & Rescue | 705.00 | 705.00 | - | - | - | - |
| PLUMBI 01P | Portland Mechanical Contractor | 7,765.55 | 7,765.55 | - | - | - | - |
| PORTLA 05P | Portland Terminal Railroad | 1,741.52 | - | - | 509.22 | 1,232.30 | - |
| PRO-PU 01P | Pro-Pump | 431.56 | 431.56 | - | - | - | - |
| RECOLO 01P | Recology Oregon Service Center | 1,056.20 | 1,056.20 | - | - | - | - |
| REPUBL 02P | Republic Services of Portland | 7,218.94 | 2,928.12 | 2,477.10 | 1,813.72 | - | - |
| RIVER 01P | River City Environmental, Inc. | 174,026.18 | 44,982.21 | 117,583.54 | 11,418.53 | 41.90 | - |
| SCHOON 01P | Schooner Creek Transfer | 1,487.16 | 1,487.16 | - | - | - | - |
| SCS FI 01P | SCS Field Services | 1,167.23 | 1,167.23 | - | - | - | - |
| | Spartan Environmental Services | | | | | | |
| SPARTA 01P | Spartan Environmental Services | 721.51 | 378.20 | - | 343.31 | - | - |
| SR SMI 01P | SR Smith, LLC | (940.00) | - | - | - | (940.00) | - |
| PSC-TA 01P | Stericycle - Tacoma | 38,467.02 | 35,888.40 | 3,447.84 | 1,790.64 | (2,659.86) | - |
| PSC-WA 01P | Stericycle - Washougal | 14,497.80 | 10,927.80 | 3,570.00 | - | - | - |
| STORM 01P | Storm Water Services | 701.68 | 701.68 | - | - | - | - |
| STRATU 01P | Stratus Corporation | 1,328.94 | - | - | - | 1,328.94 | - |
| THE HA 01P | The Harver Company | 658.75 | 658.75 | - | - | - | - |
| THERMO 01P | Thermo Fluids Inc | 26,455.47 | 9,714.51 | 11,900.54 | 4,840.42 | - | - |
| TOYOTA 01P | Toyota Subaru of Corvallis | 3,117.62 | - | 3,117.62 | - | - | - |
| TUBE S 01P | Tube Specialties | 7,025.58 | 4,753.08 | 2,272.50 | - | - | - |
| UNION 01P | Union Wine Company | 3,554.25 | - | 3,554.25 | - | - | - |
| VISTA 01P | Vista Hills Townhomes | 852.35 | 852.35 | - | - | - | - |
| WASTE 15P | Waste Management - Pinehurst | 3,917.50 | - | 3,917.50 | - | - | - |
| WASTE 08P | Waste Management Washington Co | 5,374.18 | 5,374.18 | - | - | - | - |
| WASTEX 01P | WasteXpress | 519.49 | 519.49 | - | - | - | - |
| WAYDE 01P | Wayde Elliott/Cornelius Boat | 943.70 | 943.70 | - | - | - | - |
| | | 751,178.98 | 493,439.03 | 206,516.77 | 44,954.67 | 6,268.51 | - |

Case Number: 19-345-18-dwh11
Report Mo/Yr: Dec-19

**Debtor:** PPV, Inc.

## UST-16, STATEMENT OF AGED POST-PETITION PAYABLES
## PART A - TRADE ACCOUNTS PAYABLE

**INSTRUCTIONS:** Complete PART A - TRADE ACCOUNTS PAYABLE unless the debtor asserts that this statement is true for this reporting month:

° Except for taxes disclosed in PART B of this report, the debtor has no other unpaid post-petition payables from the current reporting month or from any prior post-petition months.

**Initial here _____ if the debtor asserts that the statement above is correct and then skip to UST-16, Part B, Taxes.**

### Accounts Payable Aging

|  | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days |
|---|---|---|---|---|---|
| Post-petition | 45,963.91 |  |  |  |  |

1. For Accounts Payable **more than 30 days past due,** explain why payment has not been made.

2. Attach the debtor's accounts payable aging report.

### Post-Petition Trade Accounts Payable Reconciliation

|  |  |
|---|---|
| Opening Balance | - |
| Additions: | |
| Less: Payments made | |
| Closing Balance | - |

> **Due to the hybrid treatment of operating expenses and payables, reconciliation is not possible.** Please refer to the consolidated financial reports, consistent with Debtor's books and records, are attached.

Case 19-34517-dwh11    Doc 126    Filed 01/28/20

| Vendor No | Vendor Name | Pre-Vendor | Pre-AP Balance | Total | Post-AP Calc | Current | 31-60Days | 61-90Days | 90+Days | Retainage |
|---|---|---|---|---|---|---|---|---|---|---|
| PEARL 01P | Pearl Ace Hardware | Pearl Ace Hardware | 425.99 | 425.99 | - | 36.71 | 244.43 | 68.91 | 75.94 | - |
| PLATT 01P | Platt Electric Supply | Platt Electric Supply | 152.02 | 256.57 | (104.55) | 104.55 | 104.28 | - | 47.74 | - |
| POWER 02P | Power Plastics Corp. | Power Plastics Corp. | 1,038.44 | 1,038.44 | - | - | 1,038.44 | - | - | - |
| SWECO 01P | SWECO | | 127.60 | | | | | | | |
| TARAL 01P | Taral Plastics | Taral Plastics | 1,202.00 | 1,202.00 | - | - | - | - | 1,202.00 | - |
| WASTE 01P | Waste Management of Oregon | Waste Management of Oregon | 204.33 | 204.33 | - | 204.33 | - | - | - | - |
| WHITE 01P | White Summers Caffee & James | White Summers Caffee & James | 41,856.04 | 41,856.04 | - | - | 526.50 | - | 41,329.54 | - |
| ADVANC 01P | Advanced Electric, Inc. | Advanced Electric, Inc. | 973.05 | 973.05 | - | - | 973.05 | - | - | - |
| APP FU 01P | APP Fueling Sucess | APP Fueling Sucess | 4,026.99 | 4,026.99 | - | - | 1,142.66 | 2,884.33 | - | - |
| APPLIE 01P | Applied Industrial Technologie | Applied Industrial Technologie | 13.24 | 13.24 | - | - | - | 13.24 | - | - |
| ARCHER 01P | Archer Separation, Inc. | Archer Separation, Inc. | 22,469.17 | 22,469.17 | - | 8,038.12 | - | - | 14,431.05 | - |
| BDC PR 01P | BDC Properties LLC | BDC Properties LLC | 32,824.85 | 33,066.33 | (241.48) | 32,824.85 | 241.48 | - | - | - |
| BECKWI 01P | Beckwith & Kuffel | Beckwith & Kuffel | 4,845.23 | 4,845.23 | - | - | 1,710.10 | 1,255.22 | 1,879.91 | - |
| BEZATE 01P | Bezates Construction, Inc. | Bezates Construction, Inc. | 9,120.40 | 9,120.40 | - | - | - | - | 9,120.40 | - |
| CAMERO 01P | Cameron Great Lakes, Inc. | Cameron Great Lakes, Inc. | 3,734.00 | 3,734.00 | - | - | - | - | 3,734.00 | - |
| CENTRA 01P | Centratel | Centratel | 189.07 | 189.07 | - | 189.07 | - | - | - | - |
| CENTUR 01P | Century Insurance Group LLC | Century Insurance Group LLC | 60.00 | | | | | | | |
| CHAMPI 01P | Champion Upholstery, Inc | Champion Upholstery, Inc | 498.64 | 498.64 | - | - | 498.64 | - | - | - |
| CINTAS 01P | Cintas Corporation - 463 | Cintas Corporation - 463 | 446.00 | 669.00 | (223.00) | 334.50 | 223.00 | 111.50 | - | - |
| CITY O 01P | City of Portland - BES | City of Portland - BES | 1,800.00 | | | | | | | |
| CITY O 03P | City of Portland Water Bureau | City of Portland Water Bureau | 44,629.20 | 56,974.25 | (12,345.05) | 56,974.25 | - | - | - | - |
| CLEANF 01P | CLEANFleet | CLEANFleet | 410.00 | | | | | | | |
| COASTA 01P | Coastal Farm and Ranch | Coastal Farm and Ranch | 645.93 | 645.93 | - | - | 38.02 | 607.91 | - | - |
| COMCAS 01P | Comcast | Comcast | 1,408.98 | 1,408.98 | - | 1,408.98 | - | - | - | - |
| CONCEN 01P | Concentra Medical Centers | Concentra Medical Centers | 55.00 | 55.00 | - | - | 55.00 | - | - | - |
| CONTRA 01P | Contractor Supply, Inc. | Contractor Supply, Inc. | 1,223.90 | 1,570.95 | (347.05) | 347.05 | 796.20 | 260.00 | 167.70 | - |
| CORPOR 01P | Corporate Payment Systems | Corporate Payment Systems | 25,419.99 | 31,685.44 | (6,265.45) | 23,021.27 | 6,917.80 | 1,746.37 | - | - |
| CRESTM 01P | Crestmark Equipment Finance | Crestmark Equipment Finance | 82,708.01 | 41,354.00 | - | 41,354.00 | - | - | - | - |
| DELTA 01P | Delta Dental of Washington | Delta Dental of Washington | 3,624.80 | 3,624.80 | - | - | 3,624.80 | - | - | - |
| DOCUMA 01P | Documart | Documart | 758.48 | 1,497.96 | (739.48) | 739.48 | - | - | 758.48 | - |
| DOUBLE 01P | Double Life Corporation | Double Life Corporation | 1,406.94 | 1,406.94 | - | - | - | 454.30 | 952.64 | - |
| DSU PE 01P | DSU Peterbilt & GMC, Inc. | DSU Peterbilt & GMC, Inc. | 238.24 | 238.24 | - | - | 3.52 | - | 234.72 | - |
| ECO CA 01P | Eco Car Wash | Eco Car Wash | 36.00 | 36.00 | - | - | - | - | 36.00 | - |
| ENVIRO 01P | Environmental Express | Environmental Express | 749.48 | 749.48 | - | - | - | - | 749.48 | - |
| ER ENE 01P | ER Energy Propane | ER Energy Propane | 621.82 | 621.82 | - | - | 302.39 | 62.85 | 256.58 | - |
| FARALL 01P | Farallon Consulting, LLC | Farallon Consulting, LLC | 5,415.00 | 5,415.00 | - | - | 952.00 | 2,873.00 | 1,590.00 | - |
| FED EX 01P | Fed Ex | Fed Ex | 71.43 | | | | | | | |
| FERGUS 01P | Ferguson Portland #3007 | Ferguson Portland #3007 | 390.71 | 396.28 | (5.57) | 5.57 | 79.92 | 217.04 | 93.75 | - |
| FURROW 01P | Furrow Pump | Furrow Pump | 333.17 | 515.06 | (181.89) | 515.06 | - | - | - | - |
| GEORGE 02P | George Sullivan | | | 100.00 | (100.00) | 100.00 | - | - | - | - |
| GRAING 01P | Grainger | Grainger | 267.10 | 267.10 | - | - | - | 267.10 | - | - |
| GREEN 02P | Green Wrench Heavy Equipment,L | Green Wrench Heavy Equipment,L | 13,500.00 | 13,500.00 | - | - | - | - | 13,500.00 | - |
| GREEN 03P | Green Sweep Asphalt Service | Green Sweep Asphalt Service | 2,475.00 | 2,475.00 | - | - | 2,475.00 | - | - | - |
| GREENW 01P | Greenway Recycling, LLC | Greenway Recycling, LLC | 88.90 | 219.45 | (130.55) | 219.45 | - | - | - | - |
| HOMEDE 01P | Home Depot Credit Services | Home Depot Credit Services | 866.72 | 866.72 | - | - | 866.72 | - | - | - |
| INDUST 02P | Industrial Tire Service | Industrial Tire Service | 2,328.22 | 2,364.63 | (36.41) | 986.83 | 706.90 | 670.90 | - | - |
| INFINI 01P | Infinisource Benefit Services | Infinisource Benefit Services | 198.00 | 198.00 | - | 99.00 | 99.00 | - | - | - |
| INTEGR 01P | Allstream | Allstream | 201.39 | 201.39 | - | 201.39 | - | - | - | - |
| IRON M 01P | Iron Mtn Information Mgt, Inc. | Iron Mtn Information Mgt, Inc. | 98.85 | 133.46 | (34.61) | 34.61 | 67.92 | - | 30.93 | - |
| JLE TR 01P | JLE Truckwash, Inc. | JLE Truckwash, Inc. | 1,515.78 | 2,071.44 | (555.66) | 555.66 | 510.57 | 732.78 | 272.43 | - |

| Vendor No | Vendor Name | Pre-Vendor | Pre-AP Balance | Total | Post-AP Calc | Current | 31-60Days | 61-90Days | 90+Days | Retainage |
|---|---|---|---|---|---|---|---|---|---|---|
| JUBITZ 01P | Jubitz Fleet Services | Jubitz Fleet Services | 2,783.11 | 9,557.25 | (6,774.14) | 6,774.14 | 2,783.11 | - | - | - |
| KUBWAT 01P | Kubwater Resources, Inc. | Kubwater Resources, Inc. | 1,391.25 | 1,391.25 | - | - | - | - | 1,391.25 | - |
| LES SC 01P | Les Schwab Tire Center | Les Schwab Tire Center | 24.20 | 26.40 | (2.20) | 2.20 | 2.20 | 22.00 | - | - |
| MALLOR 01P | Mallory Safety & Supply LLC | Mallory Safety & Supply LLC | 460.00 | 460.00 | - | 5.00 | - | 455.00 | - | - |
| MATHES 01P | Matheson Tri-Gas | Matheson Tri-Gas | 581.38 | 1,033.58 | (452.20) | 452.20 | 490.14 | 91.24 | - | - |
| MCGAUG 01P | McGaughey Erickson | McGaughey Erickson | 21,107.00 | 21,107.00 | - | - | 475.00 | - | 20,632.00 | - |
| MEASUR 01P | Measure-Tech, Inc. | Measure-Tech, Inc. | 489.66 | 489.66 | - | - | - | - | 489.66 | - |
| MICHAE 01P | Michael D Shockley | Michael D Shockley | 474.02 | 2,814.61 | (2,340.59) | 2,340.59 | 474.02 | - | - | - |
| MINERA 01P | Minerals Technologies | Minerals Technologies | 1,609.80 | 1,609.80 | - | 1,609.80 | - | - | - | - |
| MITCHE 01P | Mitchell Lewis & Staver Co. | Mitchell Lewis & Staver Co. | 267.70 | 267.70 | - | - | 2.05 | - | 265.65 | - |
| MOTION 01P | MFCP, Inc. | MFCP, Inc. | 843.87 | 843.87 | - | - | - | 147.23 | 696.64 | - |
| MT SCO 01P | Mt Scott Fuel Company | Mt Scott Fuel Company | 346.75 | 346.75 | - | - | 346.75 | - | - | - |
| NAPA A 01P | Napa Auto Parts | Napa Auto Parts | 392.96 | 433.42 | (40.46) | 40.46 | 150.66 | 242.30 | - | - |
| NEOFUN 01P | Neofunds | Neofunds | 289.69 | 341.35 | (51.66) | 51.66 | 134.71 | 146.99 | 7.99 | - |
| NW NAT 01P | NW Natural | NW Natural | 774.64 | 332.01 | - | 332.01 | - | - | - | - |
| NW UTI 01P | NW Utility Contractors Associa | | | 750.00 | (750.00) | 750.00 | - | - | - | - |
| OREGON 05P | Oregon Dept of Rev - Haz Subst | Oregon Dept of Rev - Haz Subst | 931.22 | 555.22 | - | 555.22 | - | - | - | - |
| PACIFI 01P | Pacific Office Automation | Pacific Office Automation | 4,837.72 | 5,157.48 | (319.76) | 319.76 | 1,518.66 | 113.94 | 3,205.12 | - |
| PAPE K 01P | Pape Kenworth | Pape Kenworth | 10,780.95 | 10,937.36 | (156.41) | 312.82 | - | - | 10,624.54 | - |
| PAPE M 01P | Pape Machinery | Pape Machinery | 192.20 | 195.08 | (2.88) | 2.88 | - | 192.20 | - | - |
| POLAR 02P | Polar Service Center | Polar Service Center | 224.77 | 224.77 | - | - | - | 224.77 | - | - |
| PORTLA 01P | Portland Disposal & Recycling | Portland Disposal & Recycling | 606.06 | 813.15 | (207.09) | 207.09 | 204.03 | 201.02 | 201.01 | - |
| PREMIU 02P | Premium Oilfield Technologies | Premium Oilfield Technologies | 868.90 | 868.90 | - | - | - | - | 868.90 | - |
| ROGERS 01P | Rogers Machinery Co., Inc. | Rogers Machinery Co., Inc. | 578.25 | 578.25 | - | - | 578.25 | - | - | - |
| RUAN T 01P | Ruan Transport Corporation | Ruan Transport Corporation | 8,868.69 | 12,274.10 | (3,405.41) | 3,405.41 | (110.50) | 8,719.49 | 259.70 | - |
| SAIF C 01P | SAIF Corporation | SAIF Corporation | 3,097.83 | 2,269.81 | - | 2,296.98 | (27.17) | - | - | - |
| SCHWAB 01P | Schwabe, Williamson & Wyatt | Schwabe, Williamson & Wyatt | 22,777.92 | 22,777.92 | - | - | - | - | 22,777.92 | - |
| SEQUEN 01P | SeQuential Biodiesel, LLC | SeQuential Biodiesel, LLC | 8,698.05 | 8,698.05 | - | - | 2,350.19 | 5,797.27 | 550.59 | - |
| SPECIA 01P | Specialty Analytical | Specialty Analytical | 7,457.00 | 12,438.00 | (4,981.00) | 7,202.00 | 4,664.00 | 402.00 | 170.00 | - |
| SUSSMA 01P | Sussman Shank LLP | Sussman Shank LLP | 148,328.22 | 148,328.22 | - | - | - | - | 148,328.22 | - |
| TACOMA 01P | Tacoma Screw Products | Tacoma Screw Products | 11.07 | 11.07 | - | - | - | - | 11.07 | - |
| TANKMA 01P | Tankmax, Inc. | Tankmax, Inc. | 404.05 | 404.05 | - | 49.58 | 354.47 | - | - | - |
| THE ST 01P | The Standard Steel Companies | The Standard Steel Companies | 43.18 | 43.18 | - | - | - | 43.18 | - | - |
| TYCO I 01P | Johnson Controls Security Solu | Johnson Controls Security Solu | 4,161.36 | 4,161.36 | - | - | 1,493.70 | 522.66 | 2,145.00 | - |
| UNIFIR 01P | UniFirst Corporation | UniFirst Corporation | 1,758.25 | 1,202.78 | - | 816.44 | 386.34 | - | - | - |
| UNITED 01P | United Rentals Inc. | United Rentals Inc. | 2,366.29 | 2,799.87 | (433.58) | 2,799.87 | - | - | - | - |
| UNITED 02P | United Site Services of | United Site Services of | 354.00 | 603.38 | (249.38) | 337.88 | 88.50 | 88.50 | 88.50 | - |
| US BAN 01P | US Bank Office Eqpt Fin Svc | US Bank Office Eqpt Fin Svc | 8,681.29 | 12,854.69 | (4,173.40) | 4,173.40 | 4,887.29 | 3,794.00 | - | - |
| VANGUA 01P | Vanguard Cleaning Systems of P | Vanguard Cleaning Systems of P | 1,236.00 | 1,236.00 | - | 412.00 | 412.00 | - | 412.00 | - |
| YEON M 01P | Yeon Mini Storage | | | 313.00 | (313.00) | 313.00 | - | - | - | - |
| | | | 541,786.98 | 541,748.78 | (45,963.91) | 207,136.33 | 40,772.59 | 32,906.03 | 260,933.83 | - |

Case Number: 19-345-18-dwh11
Report Mo/Yr: Dec-19

**Debtor:** PPV, Inc.

## UST-16, BUSINESS STATEMENT OF AGED POST-PETITION PAYABLES
## PART B - TAXES

**CERTIFICATION: The undersigned certifies under penalty of perjury that all post-petition taxes required to be withheld or collected have been paid to the appropriate taxing authority or that a deposit for such amounts has been made into a separate bank tax account as more fully described below.**

BY: /s/ George R. Sullivan          DATE: Jan. 28, 2020

**Reconciliation of Unpaid Post-Petition Taxes**

| Type of Tax | 1<br>Unpaid Post-petition Taxes from Prior Reporting Month | 2<br>Post-petition Taxes Accrued this Month (New Obligations) | 3<br>Post-petition Tax Payments Made this Reporting Month | 4<br>Unpaid Post-petition Taxes at End of Reporting Month (Column 1+2-3=4) |
|---|---|---|---|---|
| **FEDERAL EMPLOYMENT TAXES** | | | | |
| Employee Income Tax Withheld | | 7,546.77 | (7,546.77) | - |
| FICA/Medicare-Employee | | 4,026.57 | (4,026.57) | - |
| FICA/Medicare-Employer | | 4,026.57 | (4,026.57) | - |
| Unemployment (FUTA) | | 29.04 | (29.04) | - |
| **STATE EMPLOYMENT TAXES** | | | | |
| Employee Income Tax Withheld | | 3,912.89 | (3,912.89) | - |
| Unemployment (SUTA) | | 392.46 | (392.46) | - |
| Worker's Compensation | | 38.98 | (38.98) | - |
| **OTHER TAXES** | | | | |
| Corporate Income Tax | | | | - |
| Local City/County Tax | | 496.22 | (496.22) | - |
| Sales Tax | | | | - |
| Personal Property Tax | | | | - |
| Real Property Tax | | | | - |
| Other | | | | - |
| Total Unpaid Post-Petition Taxes | | | | $        - |

Is the debtor delinquent in any tax reporting? *If yes,* provide the name of the taxing authority, a description of the report that is past due, the original report due date, any payment due, and the reason for the delinquency.

Case 19-34517-dwh11   Doc 126   Filed 01/28/20

Case Number: | 19-345-18-dwh1
Report Mo/Yr: | Dec-19

**Debtor:** | PPV, Inc.

## UST-17 STATEMENT OF OPERATIONS

INSTRUCTIONS: Answer each question fully and attach additional sheets as necessary to provide a complete response

**Question 1 - Sale of the Debtor's Assets**
Did the debtor, or another party on behalf of the the debtor, sell, transfer, or otherwise dispose of any of the debtor's assets during the reporting month that are out of the ordinary course of the debtor's business **If yes, attach a schedule identifying each asset, date of sale notice, method of disposition, and gross and net sale proceeds received. If real property was sold, attach a copy of the closing statement.**

| | Yes | No |
|---|---|---|
| | | |

**Question 2 - Financing**
During the reporting month, did the debtor receive any financing, or loans from a non-insider funding source? **If yes, indicate the source of the funds, date paid to debtor, dollar amount, and date of court approval.**

| Source of Funds | Date Paid | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|
| Crestmark | Various | 339,475.39 | 12/13/19 | | |
| | | | | X | |

**Question 3 - Insider loans**
During the reporting month, did the debtor receive any funds from an officer, director, partner, member, shareholder, or other insider of the debtor? **If yes, indicate the source of funds, date paid to debtor, dollar amount, and date of court approval.**

| Source of Funds | Date Paid | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|
| | | | | | |

**Question 4 - Insurance and Bond Coverage**

| | Yes | No |
|---|---|---|
| Did the debtor renew or replace any insurance policies during this reporting month? **If yes, attach a certificate of insurance for each renewal or change in coverage.** | | |
| Were any of the debtor's insurance policies canceled or otherwise terminated for any reason during the reporting month? **If yes, explain.** | | |
| Were any claims made during this reporting month against the debtor's bond? (Answer "No" if the debtor is not required to have a bond). **If yes, explain.** | | |

**Question 5 - Significant Events.**
Provide a narrative report of any significant events that may have an effect on the financial condition of the debtor or any events out of the ordinary course of business that are not described elsewhere in this report. Attach separate sheets as necessary.

Debtor filed chapter 11 on December 10, 2019. In reporting month, debtor filed first day motions, including joint administration, banking, cash collateral, obtaining credit, payroll, and professional employment; debtor obtained interim orders as necessary and continued regular operations.

| Case Number: | 19-345-18-dwh11 |
|---|---|
| Report Mo/Yr: | Dec-19 |

**Debtor:** PPV, Inc.

## UST-17, STATEMENT OF OPERATIONS (Continued)

**Question 6 - Case Progress.** Explain what progress the debtor has made during the reporting month toward confirmation of a plan of reorganization.

The debtor has stablized operations and obtained approval of first day motions.

| | Filed ? | Estimated Date To be Filed If not Filed |
|---|---|---|
| Disclosure Statement: | NO | 4/8/2020 |
| Plan of Reorganization: | NO | 4/8/2020 |

**WHERE TO FILE A MONTHLY OPERATING REPORT:** Local Bankruptcy Rule 2015-2 requires the debtor to file its monthly financial report with the U.S. Bankruptcy Court.

**File the <u>original</u>….(select only one)**

**For a Chapter 11 case filed in Portland, OR:**
United States Bankruptcy Court
1001 SW 5th Avenue, 7th floor
Portland, OR 97204

**For a Chapter 11 case filed in Eugene, OR:**
United States Bankruptcy Court
405 East 8th Avenue, Suite 2600
Eugene, OR 97401

**CERTIFICATION: The undersigned certifies that copies of this report and supporting documents have been served upon each of the following persons in this case: U.S. Trustee; the chairperson of each official committee of creditors or equity security holders and the attorney(s) for each such committee; the debtor and the debtor's attorney; and the trustee and the trustee's attorney, if applicable.**

BY: <u>/s/ Christopher N. Coyle</u>       DATE: <u>Jan. 28, 2020</u>

TITLE: <u>Attorney</u>       PHONE NUMBER: <u>503-241-4869</u>

**Send U.S. Trustee's <u>copy</u> to: (select only one)**

**For a Chapter 11 case filed in Portland, OR:**

Office of the United States Trustee
620 SW Main Street, Suite 213
Portland, OR 97205
**VIA CM/ECF ONLY PER UST**

**For a Chapter 11 case filed in Eugene, OR:**

Office of the United States Trustee
405 East 8th Avenue, Suite 1100
Eugene, OR 97401